1   ownership, unless the holder has elected to include such market discount in income as it

2   accrued.  Such holders should be advised to seek their own tax counsel to properly

3   assess the tax consequences in their particular situation.

4        (b)    Withholding

5        The reorganized debtor will, as a general rule, withhold any amounts required by

6   law from payments made, or deemed to be made, to creditors.  In addition, creditors may

7   be required to provide general tax information to a in order to receive distributions

8   pursuant to a chapter 11 plan.  The Debtor does not believe that there are claims in this

9   case that involve withholding issues.

10       THERE ARE MANY FACTORS THAT WILL DETERMINE THE TAX

11   CONSEQUENCE TO EACH CREDITOR.  FURTHERMORE, THE TAX

12   CONSEQUENCES OF A PLAN MAY BE COMPLEX AND, IN SOME CASES,

13   UNCERTAIN.  THEREFORE, IT IS IMPORTANT THAT EACH CREDITOR OBTAIN HIS,

14   HER OR ITS OWN PROFESSIONAL TAX ADVICE REGARDING THE TAX

15   CONSEQUENCES TO SUCH CREDITOR AS A RESULT OF THE PLAN.

16       **D.    TAX CONSEQUENCES TO EQUITY HOLDERS**

17       As set forth above, the Debtor is a pass-through tax entity.  Section 5 of the

18   Debtor's Second Amended and Restated Operating Agreement, effective as of March 15,

19   2007, provides that net profits and net losses of the Debtor shall be allocated to the

20   members (equity interest-holders) of the Debtor in proportion to the percentage of their

21   respective equity interests in the Debtor.

22       THERE ARE MANY FACTORS THAT WILL DETERMINE THE TAX

23   CONSEQUENCE TO EACH HOLDER OF AN EQUITY INTEREST .  FURTHERMORE,

24   THE TAX CONSEQUENCES OF A PLAN MAY BE COMPLEX AND, IN SOME CASES,

25   UNCERTAIN.  THEREFORE, IT IS IMPORTANT THAT EACH HOLDER OF AN EQUITY

26   INTEREST OR EQUITY INTEREST RELATED CLAIM OBTAIN HIS, HER OR ITS OWN

27   PROFESSIONAL TAX ADVICE REGARDING THE TAX CONSEQUENCES TO SUCH

28   HOLDER OF AN EQUITY INTEREST AS A RESULT OF THE PLAN.

SulmeyerKupetz, A Professional Corporation
333 SOUTH HOPE STREET, THIRTY-FIFTH FLOOR
LOS ANGELES, CALIFORNIA 90071-1406
TEL. 213.626.2311 • FAX 213.629.4520

SulmeyerKupetz, A Professional Corporation
333 SOUTH HOPE STREET, THIRTY-FIFTH FLOOR
LOS ANGELES, CALIFORNIA 90071-1406
TEL. 213.626.2311 • FAX 213.629.4520

### XIX.

### EFFECT OF CONFIRMATION OF PLAN

A.    <u>GENERAL COMMENTS</u>

The provisions of a confirmed Plan bind the Debtor, any entity acquiring property under the Plan, and any creditor, and equity interest-holder of the Debtor, even those who do not vote to accept the Plan.

The confirmation of the Plan vests all property of the estate in the Debtor.

The automatic stay is lifted upon confirmation as to property of the estate. However, the stay continues to prohibit collection or enforcement of pre-petition claims against the Debtor or the Debtor's property until the date the Debtor receives a discharge, if any.  The Debtor seeks a discharge pursuant to the Plan and upon entry of an order of the Court confirming the Plan, the Debtor's pre-confirmation obligations and claims in connection therewith shall be replaced by the Debtor's obligations under the Plan, except if and as otherwise specified in the order of the Court confirming the Plan.

B.    <u>DISCHARGE OF LIABILITY FOR PAYMENT OF DEBTS; STATUS OF LIENS; EQUITY SECURITY HOLDERS</u>

Unless the Debtor is not entitled to receive a discharge pursuant to 11 U.S.C. 1141(d)(3), the debtor may obtain a discharge only upon specific order of the Court. Notwithstanding the foregoing, the confirmation of the Plan does not discharge the Debtor from any debt of a kind specified in 11 U.S.C. § 523(2)(A) – (B) that is owed to a domestic governmental unit, or owed to a person as the result of an action filed under subchapter  III of chapter 37 of title 31 or any similar State Statutes, or tax or custom duties with respect to which the debtor made a fraudulent tax return or willfully attempted in any manner to evade or to defeat tax or custom duties.

C.    <u>MODIFICATION OF THE PLAN</u>

The Proponent may modify the Plan pursuant to 11 U.S.C. § 1127.

SulmeyerKupetz, A Professional Corporation
333 SOUTH HOPE STREET, THIRTY-FIFTH FLOOR
LOS ANGELES, CALIFORNIA 90071-1406
TEL. 213.626.2311 • FAX 213.629.4520

D.    **POST-CONFIRMATION CAUSES OF ACTION**

To the best knowledge of the Proponent, the estate has the following causes of action:  those causes of action set forth in the Debtor's Complaint and Objection to Proof of Claim filed by Corus LLC.

The Debtor shall continue to act as representative of the estate under 11 U.S.C. § 1123(b)(3) and shall have the right to assert any or all of the above causes of action and any other causes of action possessed by the Debtor post-confirmation in accordance with applicable law.

E.    **DISSOLUTION OF COMMITTEE**

Following the Effective Date of the Plan, the Committee shall be deemed dissolved and disbanded and the duties of the Committee shall terminate.

F.    **POST-EFFECTIVE DATE EMPLOYMENT AND COMPENSATION OF**
       **PROFESSIONALS**

After the Effective Date of the Plan, the Debtor may employ, without notice, hearing or order of the Court, such attorneys, accountants and other professionals as it may desire to render services on such terms as it deems reasonable.  With respect to services rendered by professional persons employed by the Debtor after the effective date, the Debtor shall be authorized to pay for such services, related costs and expenses without notice, hearing or order of the Court; provided however, that with respect to fees, costs and expenses of such professional persons for services rendered after the effective date in or in connection with the this chapter 11 case, or in connection with the Plan and incident to the case, in the event the Debtor disputes the reasonableness of any such fees, costs or expenses, the Debtor shall pay such professional person only the undisputed amount, if any, and the Debtor or the professional may file an application with the Court to determine the reasonableness of the fees, costs or expenses which are in dispute.

SulmeyerKupetz, A Professional Corporation
333 SOUTH HOPE STREET, THIRTY-FIFTH FLOOR
LOS ANGELES, CALIFORNIA 90071-1406
TEL. 213.626.2311 • FAX 213.629.4520

1  **G.    POST-CONFIRMATION OPERATIONS**

2      Following the Effective Date, the Debtor may operate and engage in its business

3  free of any restrictions of the Code, the Bankruptcy Rules, the Court or the Office of the

4  United States Trustee, except if and as specifically set forth in the Plan.

5  **H.    EXECUTION AND DELIVERY OF DOCUMENTS**

6      Following the Effective Date of the Plan, the Debtor is authorized to execute and

7  deliver documents and instruments as are necessary or appropriate to promote and

8  implement consummation of the Plan or to carry out the purposes of the Plan.

9  **I.    FINAL DECREE**

10      Once the Plan has been consummated, a final decree may be entered upon

11  motion of the Proponent.  The effect of the final decree is to close the bankruptcy case.

12  After such closure, a party seeking any type of relief relating to a Plan provision can seek

13  such relief in a state court of general jurisdiction.

14                                  **XX.**

15  **DECLARATION IN SUPPORT OF DISCLOSURE STATEMENT AND PLAN**

16      I, Sonny Astani, declare under penalty of perjury under the laws of the United

17  States of America that the following statements are true and based upon personal

18  knowledge.

19      1.    David Kupetz and Marcus Tompkins of SulmeyerKupetz, a professional

20  corporation, the bankruptcy counsel for the Debtor are the individuals who prepared this

21  document.

22      2.    The source of all financial data is the Debtor, Astani Construction, Inc. (the

23  Debtor's general contractor), and Astani Enterprises, Inc. (as set forth above, the driving

24  force behind the Debtor).

25      3.    I have reviewed the foregoing Plan and Disclosure Statement.  All facts

26  and representations in the Plan and Disclosure Statement are true to the best of my

27  knowledge.

28

1    4.    To the best of my knowledge, no fact material to a claimant or equity

2  interest-holder in voting to accept or reject the proposed Plan has been omitted.

3    5.    The name of the person(s) who prepared the cash flow projections and the

4  other financial documents are Marlene Shammas and Jay Maddox, and such persons

5  were acting within the capacity of controller (Marlene Shammas) and outside financial

6  advisor (Jay Maddox) for the Debtor.  George Keppler (construction manager), Marco

7  Astani (President of the general contractor for the Debtor's project), and I also had

8  material input into the financial projections and information used in connection with the

9  Debtor's business plan.

10    6.    The accounting method used to prepare the cash flow projections and the

11  other financial documents is a cash basis approach.

12

13  Dated:  _1 / 13 / 10_____

SONNY ASTANI

14

15

PRESENTED BY:

16

**Sulmeyer**Kupetz

17  A Professional Corporation

18

19  By: _____

David S. Kupetz

20  Bankruptcy Counsel for GTS 900 F, LLC,
Debtor and Debtor in Possession

21

22

23

24

25

26

27

28

**SulmeyerKupetz**, A Professional Corporation
333 SOUTH HOPE STREET, THIRTY-FIFTH FLOOR
LOS ANGELES, CALIFORNIA 90071-1406
TEL. 213.626.2311 • FAX 213.629.4520

# EXHIBIT 1

CONCERTO - GTS 900 F LLC
**Tab 1 - Key Assumptions Estimated Net Proceeds**

### Unit Sales Assumptions

#### Loft Sales

| | | | | | | |
|---|---|---|---|---|---|---|
| Units | 77 | | Gross Revenue | $ | 30,803,528 | $368 /sf |
| | | | Sales Costs | $ | (1,986,828) | 6.45% |
| Average Price | $ 400,046 | $368 /sf | Net Revenue | $ | 28,816,700 | |

#### Tower Sales Assumptions — Year - 2010

| | | | | | |
|---|---|---|---|---|---|
| Units / Month | 8 | | Gross Revenue | $ | 39,964,885 |
| | | | Sales Costs | $ | (1,998,244) 5.00% |
| Average Price | $ 713,659 | $663 /sf | Net Revenue | $ | 37,966,640 |
| Sales begin in Month | Jun-10 | | | | |

#### Tower Sales Assumptions — Year - 2011

| | | | | | |
|---|---|---|---|---|---|
| Units / Month | 8 | | Gross Revenue | $ | 71,936,792 |
| Sales Price Growth | 5% | | Sales Costs | $ | (3,596,840) 5.00% |
| Average Price | $ 749,342 | $696 /sf | Net Revenue | $ | 68,339,953 |

#### Tower Sales Assumptions — Year - 2012

| | | | | | |
|---|---|---|---|---|---|
| Units / Month | 8 | | Gross Revenue | $ | 75,533,632 |
| Sales Price Growth | 5% | | Sales Costs | $ | (3,776,682) 5.00% |
| Average Price | $ 786,809 | $731 /sf | Net Revenue | $ | 71,756,950 |

#### Tower Sales Assumptions — Year - 2013

| | | | | | |
|---|---|---|---|---|---|
| Units / Month | 8 | | Gross Revenue | $ | 19,001,429 |
| Sales Price Growth | 5% | | Sales Costs | $ | (950,071) 5.00% |
| Average Price | $ 826,149 | $767 /sf | Net Revenue | $ | 18,051,358 |

#### Tower Totals

| | | | | | |
|---|---|---|---|---|---|
| Units | 271 | | Gross Revenue | $ | 206,436,738 |
| Sales Price Growth | 5% | | Sales Costs | $ | (10,321,837) 5.00% |
| Average Price | $ 768,990 | $714 /sf | Net Revenue | $ | 196,114,901 |

### Summary of Estimated Project Cash Flows

| | | |
|---|---|---|
| Lofts - Net Sales Price | $ | 28,816,700 |
| Tower - Net Sales Price | $ | 196,114,901 |
| **Net Condo Sales Proceeds** | **$** | **224,931,601** |
| | | |
| Hard Costs to Complete | $ | 10,688,355 |
| Soft Costs to Complete | $ | 6,509,834 |
| Astani Operating Costs | $ | 1,975,210 |
| Total Costs - Condos | $ | 19,173,399 |
| | | |
| Net Proceeds - Condos | $ | 205,758,202 |
| Net Cash Flow - Commercial | $ | 9,656,250 |
| | | |
| **Net Cash Available for Distribution** | **$** | **215,414,452** |
| Less: | | |
| Bankruptcy Costs / Legal Fees | $ | (2,150,000) |
| Corus Bank - Interest | $ | (18,378,855) |
| Unsecured Debt - Interest | $ | (506,525) |
| Corus Bank Loan - Principal | $ | (162,098,832) |
| Unsecured Debt - Principal | $ | (23,182,154) |
| Total Distributions | $ | (206,316,366) |
| | | |
| Net Proceeds | $ | 9,098,086 |
| Beginning Cash (9/2) | $ | 220,955 |
| **Ending Cash** | **$** | **9,319,041** |
| | | |
| Calculation Check | $ | - |

### Corus Loan Information

| | | |
|---|---|---|
| UPB as of 9/02/09 | $ | 162,098,832 |
| INTEREST RATE - Pre Petition | | 7.36% |
| INTEREST RATE - Post Confirmation | | 4.00% |
| LIBOR 3 Months | | 0.27% |

### Prepetition Unsecured Debt

| | | |
|---|---|---|
| UPB as of 1/10/09 | $ | 23,182,154 |

### Beginning Cash Balance

| | | |
|---|---|---|
| Beginning Cash (9/18/09) | $ | 220,955 |

### Share of Net Available Cash Flow

| | | |
|---|---|---|
| Corus Bank - % of Available Cash Flow | | 50.0% |
| Pre-Petition Debt - of Avail Cash Flow | | 50.0% |
| Debt Reduction Upon Confirmation | $ | 5,000,000 |

### Key Assumptions

(1) Loft sales closings span a four month period beginning Nov 2009

(2) Loft sales proceeds are retained and used to complete Tower phase

(3) Tower sales: orderly sales at estimated 8 units per month beginning in June 2010, with prices flat in 2010 and increasing 5% per year thereafter

(4) Construction budget excludes $4.6 million interest reserve and $6.2 million development fee from original prepetition Corus loan budget

(5) Remaining costs to complete are paid beginning in Nov 2009, through June 2010

(6) Costs to complete include General Conditions fees payable to Astani Construction Inc.

(7) Prepetition debt (mechanics' liens and unsecured claims) receives monthly payments of 50% of Net Distributable Cash 60 days following the plan effective date in April 2010

(8) Corus Bank receives 50% monthly payments of Net Distributable Cash 60 days following the plan effective date in April 2010 until repayment of prepetition debt, and 100% thereafter

(9) "Net Distributable Cash" is defined as net proceeds from sales of condos plus net cash flow from commercial components, Less:
    (a) Completion costs and operating costs including marketing, legal and insurance
    (b) Bankruptcy costs
    (c) Interest due on Corus Bank loan and prepetition debt

(10) Interest paid monthly on Corus and unsecured debt at 7.36% current rate through Plan confirmation in April 2010, and 4.00% annualized following plan effective date

(11) Interest paid monthly on prepetition debt at 4.00% annualized following plan effective date in April 2010

(12) Corus receives catch up interest payment in Dec 09 (for Sep-2009 to Nov-2009 accrued interest) per cash collateral order

(13) Debtor's estate pays a lump sum of $5,000,000 in June 2010 following plan effective date towards debt reduction: 50% to Corus Bank and 50% to prepetition debt

(14) Release Prices are established at 85% of the projected Sales Prices for the Tower units

ALL DATA, INFORMATION ASSUMPTIONS PROVIDED BY ASTANI ENTERPRISES / GTS 900 F LLC

# EXHIBIT 2

CONCERTO – GTS 900 F LLC
Tab 2 – Summary Monthly Cash Flow Projection ($000)

| [$ Thousands] | Sep-09 | Oct-09 | Nov-09 | Dec-09 | Jan-10 | Feb-10 | Mar-10 | Apr-10 | May-10 | Jun-10 | Jul-10 | Aug-10 | Sep-10 | Oct-10 | Nov-10 | Dec-10 | Jan-11 | Feb-11 | Mar-11 | Apr-11 | May-11 | Jun-11 | Jul-11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Condo Unit Sales** | | | LOFTS | | | | | | | | TOWERS | | | | | | | | | | | | |
| Loft Units Sold | | 0 | 5 | 28 | 35 | 7 | | | | | | | | | | | | | | | | | |
| Tower Units Sold | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | |
| Tower Units Sold | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | |
| **TOTAL UNITS SOLD** | 0 | 0 | 6 | 28 | 35 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Condo Sales Proceeds** | | | | | | | | | | | | | | | | | | | | | | | |
| Loft Sales | $0 | $0 | $2,567 | $11,295 | $14,118 | $2,424 | $0 | $0 | $0 | $654 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Tower Sales | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $5,709 | $5,709 | $5,709 | $5,709 | $5,709 | $5,709 | $5,695 | $5,695 | $5,695 | $5,695 | $5,695 | $5,695 | $5,695 |
| Less Sales Costs | $0 | $0 | ($169) | ($729) | ($911) | ($182) | $0 | $0 | $0 | ($285) | ($285) | ($285) | ($285) | ($285) | ($285) | ($285) | ($300) | ($300) | ($300) | ($300) | ($300) | ($300) | ($300) |
| **NET SALES PROCEEDS** | $0 | $0 | $2,401 | $10,566 | $13,208 | $2,242 | $0 | $0 | $0 | $5,424 | $5,424 | $5,424 | $5,424 | $5,424 | $5,424 | $5,424 | $5,695 | $5,695 | $5,695 | $5,695 | $5,695 | $5,695 | $5,695 |
| **Completion Costs** | | | | | | | | | | | | | | | | | | | | | | | |
| Tower - Hard Costs | $0 | $0 | $0 | $26 | $1,609 | $2,552 | $2,287 | $1,580 | $1,283 | $654 | $168 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Lofts - Hard Costs | $0 | $0 | $0 | $198 | $315 | $68 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other - Hard Costs | $0 | $0 | $0 | $94 | $0 | $8 | $8 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Soft Costs | $0 | $0 | $0 | ($50) | ($17) | $83 | $83 | $49 | $40 | $168 | $100 | $100 | $100 | $156 | $157 | $84 | $85 | $100 | $91 | $84 | $87 | $100 | $103 |
| **TOTAL COMPLETION COSTS** | $0 | $0 | ($8) | $267 | $1,915 | $2,690 | $2,387 | $1,629 | $2,323 | $822 | $168 | $100 | $100 | $156 | $157 | $84 | $85 | $1,213 | $91 | $84 | $97 | $100 | $103 |
| **OPERATING COSTS** | $0 | $0 | $210 | $50 | $200 | $200 | $200 | $200 | $200 | $200 | $150 | $125 | $100 | $75 | $65 | $84 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **NET CONDO PROCEEDS** | $0 | $0 | $2,194 | $10,248 | $11,092 | ($348) | ($2,567) | ($1,929) | ($1,523) | $4,402 | $5,106 | $5,193 | $5,164 | $4,136 | $4,136 | $5,340 | $5,610 | $4,482 | $5,604 | $5,601 | $5,598 | $5,595 | $5,592 |
| **COMM'L NET RENTAL INCOME** | $0 | $0 | $0 | $0 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $157 | $157 | $157 | $0 | ($93) | $339 | $339 | $339 | $339 | $339 |
| **NET DISTRIBUTABLE CASH** | $0 | $0 | $2,194 | $10,248 | $11,192 | $148 | ($2,467) | ($1,729) | ($1,423) | $4,502 | $5,206 | $5,235 | $5,264 | $5,380 | $4,293 | $5,407 | $5,517 | $4,389 | $5,343 | $5,340 | $5,337 | $5,334 | $5,330 |
| **Bankruptcy Costs** | ($275) | ($50) | ($50) | ($50) | ($50) | ($50) | ($50) | ($525) | ($125) | ($125) | ($125) | ($125) | ($125) | ($125) | ($20) | ($20) | ($20) | ($10) | ($10) | ($10) | ($10) | ($10) | ($10) |
| Corus Bank - Interest | $0 | $0 | ($3,000) | ($1,027) | ($928) | ($50) | ($1,027) | ($994) | ($559) | ($540) | ($542) | ($518) | ($525) | ($520) | ($500) | ($511) | ($502) | ($448) | ($487) | ($449) | ($448) | ($418) | ($411) |
| Prepetition Debt - Interest | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($80) | ($80) | ($57) | ($71) | ($63) | ($63) | ($67) | ($37) | ($32) | ($24) | ($313) | ($34) | ($6) | $0 | $0 | $0 |
| Corus Bank - Principal | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($2,500) | ($2,500) | ($2,347) | ($2,374) | ($2,374) | ($2,412) | ($1,896) | ($2,493) | ($2,507) | ($1,972) | ($5,664) | ($5,487) | ($5,489) | ($5,517) | ($5,519) |
| Prepetition Debt - Principal | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($2,500) | ($2,500) | ($2,347) | ($2,374) | ($2,412) | ($1,898) | ($2,493) | ($2,507) | ($1,972) | ($2,353) | $0 | $0 | $0 | $0 |
| **TOTAL DISTRIBUTIONS** | ($275) | ($50) | ($3,050) | ($1,077) | ($978) | ($50) | ($1,077) | ($3,565) | ($3,248) | ($5,422) | ($5,420) | ($5,200) | ($5,322) | ($5,442) | ($4,330) | ($5,549) | ($5,561) | ($8,316) | ($5,950) | ($5,947) | ($5,943) | ($5,942) | ($5,940) |
| **NET CASH AVAIL. TO EQUITY** | ($275) | ($50) | ($855) | $7,199 | $10,115 | $98 | ($1,577) | ($5,248) | ($2,187) | ($1,416) | ($196) | $35 | ($58) | ($172) | ($50) | ($523) | ($81) | ($523) | ($377) | ($10) | ($10) | ($10) | ($10) |
| **ENDING CASH BALANCE** | ($854) | ($904) | $2,040 | $9,239 | $19,354 | $18,228 | $16,651 | $11,415 | $9,228 | $7,988 | $7,791 | $7,825 | $7,253 | $7,195 | $7,144 | $7,077 | $1,100 | $7,077 | $4,706 | $4,696 | $4,686 | $4,676 | $4,666 |
| **CORUS LOAN** | | | | | | | | | | | | | | | | | | | | | | | |
| Beginning Loan Balance | $162,099 | $162,099 | $162,099 | $162,099 | $162,099 | $162,099 | $162,099 | $162,099 | $162,099 | $162,099 | $159,599 | $157,271 | $154,924 | $152,551 | $150,138 | $148,242 | $146,749 | $143,242 | $141,270 | $135,814 | $130,327 | $124,839 | $119,322 |
| Loan Paydown | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($2,500) | ($2,500) | ($2,347) | ($2,347) | ($2,374) | ($2,412) | ($1,896) | ($2,493) | ($2,507) | ($1,972) | ($5,456) | ($5,487) | ($5,489) | ($5,517) | ($5,519) |
| **CORUS LOAN BALANCE** | $162,099 | $162,099 | $162,099 | $162,099 | $162,099 | $162,099 | $162,099 | $162,099 | $159,599 | $157,099 | $157,271 | $154,924 | $152,551 | $150,138 | $148,242 | $145,749 | $143,242 | $141,270 | $135,814 | $130,327 | $124,839 | $119,322 | $113,803 |
| **PRE PETITION DEBT** | | | | | | | | | | | | | | | | | | | | | | | |
| Beginning Loan Balance | $23,182 | $23,182 | $23,182 | $23,182 | $23,182 | $23,182 | $23,182 | $23,182 | $23,182 | $23,182 | $20,682 | $18,354 | $16,008 | $13,634 | $11,222 | $9,326 | $6,833 | $4,325 | $2,353 | $0 | $0 | $0 | $0 |
| Loan Paydown | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($2,500) | ($2,347) | ($2,347) | ($2,374) | ($2,412) | ($1,896) | ($2,493) | ($2,507) | ($1,972) | ($2,353) | $0 | $0 | $0 | $0 |
| **PREPETITION DEBT BALANCE** | $23,182 | $23,182 | $23,182 | $23,182 | $23,182 | $23,182 | $23,182 | $23,182 | $23,182 | $20,682 | $18,354 | $16,008 | $13,634 | $11,222 | $9,326 | $6,833 | $4,325 | $2,353 | $0 | $0 | $0 | $0 | $0 |

ALL DATA, INFORMATION AND ASSUMPTIONS PROVIDED BY ASTANI ENTERPRISES / GTS 900 F LLC

63

CONCERTO - GTS 900 F LLC
Tab 2 – Summary Monthly Cash Flow Projection ($000)

| [$ Thousands] | Aug-11 | Sep-11 | Oct-11 | Nov-11 | Dec-11 | Jan-12 | Feb-12 | Mar-12 | Apr-12 | May-12 | Jun-12 | Jul-12 | Aug-12 | Sep-12 | Oct-12 | Nov-12 | Dec-12 | Jan-13 | Feb-13 | Mar-13 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Condo Unit Sales | | | | | | | | | | | | | | | | | | | | | |
| Loft Units Sold | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 77 |
| Tower Units Sold | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 0 | 0 | 0 | 7 | 271 |
| TOTAL UNITS SOLD | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 0 | 0 | 0 | 7 | 348 |
| Condo Sales Proceeds | | | | | | | | | | | | | | | | | | | | | |
| Loft Sales | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $30,804 |
| Tower Sales | $5,995 | $5,995 | $5,995 | $5,995 | $5,995 | $5,980 | $5,980 | $5,980 | $5,980 | $5,980 | $5,980 | $5,980 | $5,980 | $5,980 | $5,980 | $5,980 | $0 | $0 | $0 | $5,783 | $266,437 |
| Less Sales Costs | ($300) | ($300) | ($300) | ($300) | ($300) | ($315) | ($315) | ($315) | ($315) | ($315) | ($315) | ($315) | ($315) | ($315) | ($315) | ($315) | $0 | $0 | $0 | ($289) | ($12,269) |
| NET SALES PROCEEDS | $5,695 | $5,695 | $5,695 | $5,695 | $5,695 | $5,980 | $5,980 | $5,980 | $5,980 | $5,980 | $5,980 | $5,980 | $5,980 | $5,980 | $5,980 | $5,980 | $0 | $0 | $0 | $5,494 | $254,502 |
| Completion Costs | | | | | | | | | | | | | | | | | | | | | |
| Tower - Hard Costs | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $9,990 |
| Lofts - Hard Costs | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $592 |
| Other - Hard Costs | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $116 |
| Soft Costs | $99 | $55 | $91 | $34 | $34 | $35 | $713 | $42 | $45 | $49 | $52 | $55 | $51 | $47 | $43 | $52 | ($20) | ($518) | ($514) | ($528) | $6,510 |
| TOTAL COMPLETION COSTS | $99 | $55 | $91 | $706 | $34 | $35 | $713 | $42 | $45 | $49 | $52 | $55 | $51 | $47 | $43 | $52 | ($20) | ($518) | ($514) | ($528) | $17,198 |
| OPERATING COSTS | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,975 |
| NET CONDO PROCEEDS | $5,596 | $5,600 | $5,604 | $4,989 | $5,661 | $5,945 | $5,267 | $5,938 | $5,935 | $5,931 | $5,928 | $5,924 | $5,928 | $5,932 | $5,936 | $5,928 | $20 | $518 | $514 | $6,293 | $236,758 |
| COMML. NET RENTAL INCOME | $339 | $339 | $339 | $339 | $339 | $339 | $339 | $339 | $339 | $339 | $339 | $339 | $339 | $339 | $339 | $339 | $339 | $339 | $339 | $339 | $9,655 |
| NET DISTRIBUTABLE CASH | $5,934 | $5,938 | $5,942 | $5,328 | $6,000 | $6,284 | $5,606 | $6,277 | $6,274 | $6,270 | $6,267 | $6,263 | $6,267 | $6,271 | $6,275 | $6,267 | $339 | $518 | $531 | $5,962 | $215,414 |
| Bankruptcy Costs | | | | | | | | | | | | | | | | | | | | | |
| Cross Bank - Interest | ($510) | ($510) | ($510) | ($510) | ($510) | ($510) | ($510) | ($510) | ($510) | ($510) | ($510) | ($510) | ($510) | ($510) | ($510) | ($510) | ($510) | ($310) | ($370) | ($510) | ($82,150) |
| Prepetition Debt - Interest | ($392) | ($361) | ($394) | ($324) | ($317) | ($298) | ($250) | ($566) | ($230) | ($217) | ($160) | ($175) | ($129) | ($112) | ($112) | ($88) | ($371) | ($49) | ($24) | ($4) | ($18,379) |
| Cross Debt - Principal | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($507) |
| Prepetition Debt - Principal | ($5,542) | ($5,577) | ($5,588) | ($5,506) | ($6,583) | ($5,988) | ($5,355) | ($6,018) | ($6,043) | ($6,053) | ($6,077) | ($6,088) | ($6,113) | ($6,142) | ($6,103) | ($5,879) | ($5,268) | ($4,587) | ($6,608) | ($1,027) | ($162,069) |
| TOTAL DISTRIBUTIONS | ($6,544) | ($6,548) | ($6,552) | ($5,338) | ($6,010) | ($6,294) | ($5,616) | ($6,287) | ($6,283) | ($6,280) | ($6,277) | ($6,273) | ($6,277) | ($6,281) | ($6,285) | ($6,277) | ($6,340) | ($6,640) | ($6,613) | ($1,010) | ($306,316) |
| NET CASH AVAIL. TO EQUITY | ($510) | ($510) | ($510) | ($510) | ($510) | ($510) | ($510) | ($510) | ($510) | ($510) | ($510) | ($510) | ($510) | ($510) | ($510) | ($510) | ($510) | ($510) | ($524) | ($1,010) | $9,098 |
| ENDING CASH BALANCE | $4,656 | $4,646 | $4,636 | $4,627 | $4,617 | $4,607 | $4,597 | $4,587 | $4,577 | $4,567 | $4,557 | $4,547 | $4,537 | $4,528 | $4,518 | $4,508 | $4,498 | $4,488 | $4,488 | $9,319 | $9,319 |
| CDR/IS LOAN | | | | | | | | | | | | | | | | | | | | | |
| Beginning Loan Balance | $113,363 | $108,283 | $102,683 | $97,094 | $92,050 | $86,407 | $80,407 | $75,065 | $69,047 | $63,004 | $58,951 | $50,874 | $44,786 | $38,673 | $32,531 | $26,388 | $20,469 | $14,221 | $7,035 | $1,027 | |
| Loan Payments | ($5,542) | ($5,577) | ($5,588) | ($5,506) | ($6,583) | ($5,988) | ($5,355) | ($6,018) | ($6,043) | ($6,053) | ($6,077) | ($6,088) | ($6,113) | ($6,142) | ($6,103) | ($5,879) | ($6,268) | ($6,587) | ($6,608) | ($1,027) | |
| CDR/IS LOAN BALANCE | $108,283 | $102,683 | $97,094 | $92,050 | $86,407 | $80,421 | $75,065 | $69,047 | $63,004 | $58,951 | $50,874 | $44,786 | $38,673 | $32,531 | $26,388 | $20,469 | $14,221 | $7,035 | $1,027 | $0 | |
| PREPETITION DEBT | | | | | | | | | | | | | | | | | | | | | |
| Beginning Loan Balance | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,027 | |
| Less Payments | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($1,027) | |
| PREPETITION DEBT BALANCE | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | |

CONCERTO - GTS 900 F LLC
Tab 3 - Summary of Estimated Costs to Complete

## SUMMARY OF COSTS TO COMPLETE
### As of Dec 15, 2009

| Description | Contractor | Remaining Costs to Complete | Sep-09 | 1 Oct-09 | 2 Nov-09 | 3 Dec-09 | 4 Jan-10 | 5 Feb-10 | 6 Mar-10 | 7 Apr-10 | 8 May-10 | 9 Jun-10 | Total Payouts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | LOFT SALES | | | | TOWER SALES | | | |
| **TOWER - REMAINING HARD COSTS** | | | | | | | | | | | | | |
| Final Clean Up | | 175,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $58,333 | $58,333 | $58,334 | $175,000 |
| Temporary Job Condition | Golden Construction | 126,091 | 0 | 0 | 26,091 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 0 | $126,091 |
| Concrete Paving | | 636,581 | 0 | 0 | 6,250 | 18,750 | 125,286 | 248,072 | 189,179 | 71,380 | 5,061 | 0 | $636,581 |
| Landscaping | Park West | 430,844 | 0 | 0 | 6,250 | 18,750 | 0 | 86,197 | 258,550 | 84,625 | 21,552 | 0 | $430,844 |
| Swimming Pool & Equipment | Addison | 200,000 | 0 | 0 | 28,750 | 89,250 | 0 | 0 | 80,640 | 20,180 | 0 | 0 | $200,000 |
| Miscellaneous Metals | AGSS | 381,633 | 0 | 0 | 75,000 | 77,700 | 20,140 | 111,990 | 78,327 | 78,327 | 58,494 | 0 | $381,633 |
| Millwork | Abey (Pasadena) | 280,400 | 0 | 0 | 0 | 8,000 | 20,332 | 90,120 | 56,000 | 55,000 | 22,040 | 2,500 | $280,400 |
| Cabinets, Residential | Ahn, USA | 400,000 | 0 | 0 | 24,385 | 30,000 | 34,040 | 78,120 | 112,500 | 112,500 | 112,500 | 0 | $400,000 |
| Membrane Coatings & Fluid Applied Roofing | Troyer #2 | 356,692 | 0 | 0 | 8,750 | 26,250 | 0 | 112,500 | 112,056 | 25,668 | 0 | 0 | $356,692 |
| Hardware & Labor | The Burke Co. | 133,641 | 0 | 0 | 47,600 | 47,600 | 97,008 | 26,728 | 26,728 | 26,728 | 13,384 | 13,385 | $133,641 |
| (Structural Glass) Curtainwall Systems | AGA | 121,270 | 0 | 0 | 0 | 0 | 26,729 | 36,381 | 30,381 | 5,064 | 9,063 | 0 | $121,270 |
| Gypsum Drywall | Superior Wall Systems | 107,400 | 0 | 0 | 0 | 14,740 | 28,220 | 23,220 | 21,480 | 16,740 | 16,715 | 3,000 | $107,400 |
| Tile | Carpet USA | 812,283 | 0 | 0 | 0 | 182,457 | 182,457 | 182,457 | 182,456 | 182,456 | 182,456 | 0 | $812,283 |
| Tile/Stone | SMG | 249,399 | 0 | 0 | 0 | 40,910 | 64,850 | 59,850 | 59,650 | 23,939 | 23,939 | 0 | $249,399 |
| Carpet/Hardwood Flooring | Carpet USA | 989,116 | 0 | 0 | 0 | 0 | 145,387 | 242,279 | 242,279 | 242,279 | 242,279 | 96,912 | $989,116 |
| Painting & Finishes, Int | Borbon, Inc | 787,910 | 0 | 0 | 0 | 143,582 | 143,582 | 71,791 | 71,791 | 71,791 | 178,582 | 178,582 | $787,910 |
| Shower & Tub Enclosures | MASCO | 133,538 | 0 | 0 | 0 | 19,279 | 28,918 | 28,018 | 37,851 | 18,572 | 0 | 0 | $133,538 |
| Residential Appliances | Abey (Pasadena) | 1,014,634 | 0 | 0 | 0 | 382,707 | 507,417 | 124,710 | 0 | 0 | 0 | 0 | $1,014,634 |
| Fire Sprinklers | Fire Protection Group | 116,021 | 0 | 0 | 0 | 29,035 | 52,209 | 29,005 | 5,802 | 0 | 0 | 0 | $116,021 |
| Plumbing | Murray Company | 431,450 | 0 | 0 | 0 | 60,968 | 86,290 | 65,988 | 65,987 | 65,967 | 86,260 | 0 | $431,450 |
| HVAC | ACCO | 251,465 | 0 | 0 | 0 | 38,670 | 50,293 | 61,616 | 61,616 | 27,847 | 11,323 | 0 | $251,465 |
| Electrical | Sasco | 291,134 | 0 | 0 | 0 | 43,670 | 72,784 | 72,784 | 43,670 | 43,670 | 29,113 | 0 | $291,134 |
| Electrical | Sasco Low Voltage | 245,586 | 0 | 0 | 0 | 23,059 | 34,588 | 46,117 | 51,367 | 39,938 | 29,113 | 23,113 | $245,586 |
| Signage | CPS | 336,596 | 0 | 0 | 0 | 32,360 | 32,360 | 64,718 | 64,718 | 101,579 | 70,718 | 50,617 | $336,596 |
| All Other Tower Hard Costs | Various | 945,987 | 0 | 0 | 0 | 217,939 | 232,813 | 232,813 | 213,696 | 107,248 | 66,961 | 36,899 | $945,987 |
| **TOWER - TOTAL REMAINING HARD COSTS** | | **$9,990,620** | $0 | $0 | $26,091 | $1,606,581 | $2,651,764 | $2,287,176 | $2,287,176 | $1,579,934 | $1,293,099 | $653,786 | **$9,990,620** |
| | | | | | | | | | | | | | |
| **LOFT - REMAINING HARD COSTS** | | | | | | | | | | | | | |
| Ornamental Fencing Gates | ACSS | 25,000 | 0 | 0 | 6,250 | 18,750 | 0 | 0 | 0 | 0 | 0 | 0 | $25,000 |
| Cabinets, Residential | Abu USA | 20,000 | 0 | 0 | 6,250 | 18,750 | 0 | 0 | 0 | 0 | 0 | 0 | $20,000 |
| Windows & Doors | Mirrors, Showers & Wardr | 0 | 0 | 0 | 28,750 | 89,250 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Painting & Finishes | Borbon | 152,700 | 0 | 0 | 75,000 | 77,700 | 0 | 0 | 0 | 0 | 0 | 0 | $152,700 |
| Toilet Accessories | Sasco | 28,000 | 0 | 0 | 0 | 8,000 | 20,000 | 0 | 0 | 0 | 0 | 0 | $28,000 |
| Low Voltage | Sasco | 54,385 | 0 | 0 | 24,385 | 30,000 | 0 | 0 | 0 | 0 | 0 | 0 | $54,385 |
| Signage | CPS | 35,000 | 0 | 0 | 8,750 | 26,250 | 0 | 0 | 0 | 0 | 0 | 0 | $35,000 |
| All Other Loft Hard Costs | Various | 0 | 0 | 0 | 47,600 | 47,600 | 47,600 | 0 | 0 | 0 | 0 | 0 | 0 |
| **LOFT - TOTAL REMAINING HARD COSTS** | | **$651,885** | $0 | $0 | $197,985 | $316,200 | $67,600 | $0 | $0 | $0 | $0 | $0 | **$651,885** |
| | | | | | | | | | | | | | |
| **OTHER HARD COSTS** | | | | | | | | | | | | | |
| General Conditions | Astani Construction | 86,050 | 0 | 0 | 86,050 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 86,050 |
| Deputy Inspectors | Astani Construction | 30,000 | 0 | 0 | 0 | 0 | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 | 0 | 30,000 |
| G.C. Fee to Astani Construction, Inc. | | 0 | | | | | | | | | | | 0 |
| Owner's Hard Cost Contingency | | 116,560 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 116,560 |
| **GENERAL CONDITIONS PAYMENTS** (Net of General Conditions Reimbursement) | Astani Construction | 1,460,210 | 0 | 210,760 | 86,050 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 1,460,210 |
| | | | | | | | | | | | | | |
| **TOTAL COSTS TO COMPLETE** | | **$12,146,565** | $0 | $434,335 | $2,059,881 | $2,519,354 | $2,454,075 | $1,727,434 | $1,600,599 | $861,286 | $653,786 | $300,000 | **$12,146,565** |

ALL DATA, INFORMATION AND ASSUMPTIONS PROVIDED BY ASTANI ENTERPRISES / GTS 900 F LLC

# EXHIBIT 4

CONCERTO - GTS 900 F LLC
Tab 4 - Detailed Monthly Cash Flow Forecast

| MONTHLY CASH FLOW PROJECTION | Total | 1 Sep-09 30 | 2 Oct-09 31 | 3 Nov-09 30 | 4 Dec-09 31 | 5 Jan-10 31 | 6 Feb-10 28 | 7 Mar-10 31 | 8 Apr-10 30 | 9 May-10 31 | 10 Jun-10 30 | 11 Jul-10 31 | 12 Aug-10 31 | 13 Sep-10 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Unit Sales Projection** | | | | | | | | | | | | | | |
| Loft Units Sold | 77 | | | 6 | 28 | 35 | 7 | | | | | | 8 | 8 |
| Tower Units Sold | 271 | | | | | | | | | | TOWER SALES | | | |
| Units Sold | 348 | 348 | 348 | 342 | 313 | 278 | 271 | 271 | 271 | 271 | 263 | 255 | 247 | 239 |
| Units Remaining | 0 | | | | | | | | | | | | | |
| **Revenue** | | | | | | | | | | | | | | |
| Loft Sales | 30,633,528 | | | 2,566,851 | 11,294,627 | 14,118,284 | 2,823,657 | | | | 5,709,289 | 5,709,289 | 5,709,289 | 5,709,289 |
| Tower Sales | 206,436,738 | | | | | | | | | | | | | |
| **Net Sales** | | | | | | | | | | | | | | |
| Gross Sales | 237,240,266 | | | 2,566,851 | 11,294,627 | 14,118,284 | 2,823,657 | 2,287,175 | 2,551,754 | 2,626,854 | 5,709,289 | 5,709,289 | 5,709,289 | 5,709,289 |
| Sales Costs | (12,308,664) | | | (165,569) | (728,503) | (910,629) | (182,126) | | | | (285,463) | (285,463) | (285,463) | (285,463) |
| Net Sales | 224,931,601 | | | 2,401,392 | 10,566,123 | 13,207,654 | 2,641,531 | | | | 5,423,806 | 5,423,806 | 5,423,806 | 5,423,806 |
| **Costs to Complete** | | | | | | | | | | | | | | |
| **Hard Costs** | 10,588,355 | | | | | | | | | | | | | |
| Parking Garage & Tower | 9,960,420 | | | | 26,091 | 1,608,581 | 2,555,754 | 2,287,175 | 1,579,934 | 1,283,099 | 653,766 | | | |
| OM Fee and Gen. Conditions to Webcor | | | | | | | | | | | | | | |
| Loft Building | 581,885 | | | | 197,865 | 316,300 | 67,800 | | | | | | | |
| General Conditions | 86,050 | | | | 86,050 | | | | | | | | | |
| Deputy Inspections | 33,000 | | | | 7,500 | 7,500 | 7,500 | 7,500 | | | | | | |
| G.C. Fee to Astani Construction, Inc. | | | | | | | | | | | | | | |
| Owner's Hard Cost Contingency | | | | | | | | | | | | | | |
| Total Hard Costs | 10,588,355 | Y | | | 317,626 | 1,932,381 | 2,626,854 | 2,294,675 | 1,579,934 | 1,283,099 | 653,766 | | | |
| Check vs. Adjusted Budget | | | | | | | | | | | | | | |
| **Soft Costs** | | | | | | | | | | | | | | |
| Interest Reserve | | | | | | | | | | | | | | |
| Loan Fee | | | | | | | | | | | | | | |
| Loan Costs | | | | | | | | | | | | | | |
| Broker's Fee | | | | | | | | | | | | | | |
| Architecture & Engineering | 100,000 | | | | | 33,333 | 33,333 | 33,333 | | | | | | |
| Consultants | 41,304 | | | | 10,326 | 10,326 | 10,326 | 10,326 | | | | | | |
| Appraisals, Permits, | 43,789 | | | | 8,758 | 8,758 | 8,758 | 8,758 | 8,758 | | | | | |
| Legal, Accounting | | | | | | | | | | | | | | |
| Insurance | 164,428 | | | 16,000 | 8,000 | 8,000 | 8,000 | | | | | | | |
| Marketing/Sales Center | 902,433 | | | 16,000 | 8,000 | 8,000 | | 16,643 | 16,643 | 16,643 | 16,643 | 16,643 | 16,643 | 16,643 |
| Developer's Fee | | | | | | | | 23,556 | 23,556 | 23,556 | 23,556 | 23,556 | 23,556 | 23,556 |
| Real Estate Taxes | 3,970,500 | | | | | | | | | | | | | |
| RE Taxes (Loft Escrow Pro Rations) | (202,649) | | | (19,252) | (84,710) | (84,710) | (13,977) | | | | (3,588) | | | |
| RE Taxes (Tower Escrow Pro Rations) | (756,321) | | | | | | | | | | | | | |
| Real Estate Tax Credit (Loft) | | | | | | | | | | | | | | |
| Real Estate Tax Credit (Tower) | | | | | | | | | | | | | | |
| HOA Costs | 2,241,950 | | | | 7,175 | 7,175 | | | | | 131,000 | 127,500 | 123,500 | 119,500 |
| Soft Cost Contingency | | | | | | | | | | | | | | |
| Total Soft Costs | 8,509,634 | Y | | (3,252) | (90,451) | (17,119) | 62,883 | 92,816 | 49,157 | 40,399 | 188,331 | 167,899 | 163,899 | 159,899 |
| Check vs. Adjusted Budget | | | | | | | | | | | | | | |
| **Actual Operating Costs** | | | | | | | | | | | | | | |
| Fixed Costs | 2,061,260 | | | 210,260 | 136,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 150,000 | 125,000 | 100,000 |
| General Condition Fees (Offset) | (86,050) | | | | (86,050) | | | | | | | | | |
| Total General Conditions | 1,975,210 | | | 210,260 | 49,950 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 150,000 | 125,000 | 100,000 |
| Total Costs/Outflows | 19,173,399 | | | 207,008 | 317,125 | 2,115,263 | 2,889,737 | 2,587,491 | 1,829,091 | 1,523,498 | 1,022,117 | 317,899 | 288,899 | 259,899 |
| Net Cash Flow - Condominiums | 205,758,202 | | | 2,194,384 | 10,248,998 | 11,092,391 | (248,206) | (2,587,491) | (1,829,091) | (1,523,498) | 4,401,689 | 5,105,907 | 5,134,907 | 5,163,907 |

ALL DATA, INFORMATION ASSUMPTIONS PROVIDED BY ASTANI ENTERPRISES / GTS 900 LLC

CONCERTO - GTS 900 F LLC
Tab 4 - Detailed Monthly Cash Flow Forecast

| MONTHLY CASH FLOW PROJECTION | Total | 1 Sep-09 30 | 2 Oct-09 31 | 3 Nov-09 30 | 4 Dec-09 31 | 5 Jan-10 31 | 6 Feb-10 28 | 7 Mar-10 31 | 8 Apr-10 30 | 9 May-10 31 | 10 Jun-10 30 | 11 Jul-10 31 | 12 Aug-10 31 | 13 Sep-10 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Commercial Components - Net Cash Flow** | | | | | | | | | | | | | | |
| Tenant Improvements | | | | | | | | | | | | | | |
| Phase I and II Retail (35,000 SF @ $4.00 NNN) | | | | | | | | | | | | | | |
| Retail Pad (20,000 SF @ $4.00 NNN) | | | | | | | | | | | | | | |
| Storage Space (35,000 SF @ $2.20 Gross) | | | | | | | | | | | | | | |
| Parking Income (400 stalls @ $300 / Month) | | | | | | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 |
| **Commercial Components - Net Cash Flow** | 9,656,250 | | | | | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 |
| **Net Cash Available for Distribution** | 215,414,452 | | | | | 11,192,391 | (148,208) | (2,457,491) | (1,729,091) | (1,423,498) | 4,501,689 | 5,205,907 | 5,234,907 | 5,283,907 |
| **Projected Cash Balances** | | | | | | | | | | | | | | |
| Beginning Cash Balance | 220,955 | | (54,045) | 2,194,384 | 10,248,998 | 9,239,337 | 19,354,382 | 18,228,250 | 14,663,413 | 11,415,115 | 9,228,427 | 7,987,513 | 7,791,382 | 7,603,270 |
| **Add:** | | | | | | | | | | | | | | |
| Net Cash Available for Distribution | 215,414,452 | 220,955 | 0 | 2,194,384 | 2,040,339 | 9,239,337 | 19,354,382 | 18,228,250 | 14,663,413 | 11,415,115 | 9,228,427 | 7,987,513 | 5,234,907 | 5,283,907 |
| **Less:** | | | | | | | | | | | | | | |
| Bankruptcy Costs / Legal Fees | (2,150,000) | (275,000) | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) | (525,000) | (125,000) | (125,000) | (125,000) | (125,000) | (125,000) | (125,000) |
| Interest on Corus Bank Loan | (16,378,855) | 0 | 0 | (3,000,000) | (1,027,346) | (1,027,346) | (927,936) | (1,027,346) | (994,206) | (558,340) | (540,329) | (540,729) | (541,711) | (516,414) |
| Interest on Prepetition Debt | (506,525) | 0 | 0 | | | | 0 | 0 | 0 | (79,650) | (77,274) | (71,239) | (65,220) | (53,399) |
| Corus Bank Loan Paydown | (192,098,832) | 0 | | | | | | | | | (2,500,000) | (2,328,035) | (2,346,544) | (2,372,892) |
| Prepetition Debt Paydown | (23,182,154) | | | | | | | | | | | | (2,346,544) | (2,373,692) |
| **Ending Cash Balance** | 9,319,041 | (54,045) | | | | | | | | | | | | 7,435,020 |
| Ending Cash Balance - Check | 0 | | | | | | | | | | | | | |
| **Corus Bank Loan Repayment** | | | | | | | | | | | | | | |
| Beginning Loan Balance | 162,098,832 | $ 162,098,832 | $ 162,098,832 | $ 162,098,832 | $ 162,098,832 | $ 162,098,832 | $ 162,098,832 | $ 162,098,832 | $ 162,098,832 | $ 162,098,832 | $ 162,098,832 | $ 159,598,832 | $ 157,270,797 | $ 154,924,253 |
| Loan Paydown | (192,098,832) | | | | | | | | | | (2,500,000) | (2,328,035) | (2,346,544) | (2,373,692) |
| Ending Loan Balance | $ 162,098,832 | $ 162,098,832 | $ 162,098,832 | $ 162,098,832 | $ 162,098,832 | $ 162,098,832 | $ 162,098,832 | $ 162,098,832 | $ 162,098,832 | $ 162,098,832 | $ 159,598,832 | $ 157,270,797 | $ 154,924,253 | $ 152,550,561 |
| **Prepetition Debt** | | | | | | | | | | | | | | |
| Beginning Loan Balance | 23,182,154 | 23,182,154 | 23,182,154 | 23,182,154 | 23,182,154 | 23,182,154 | 23,182,154 | 23,182,154 | 23,182,154 | 23,182,154 | 23,182,154 | 20,692,154 | 18,354,120 | 16,007,576 |
| Loan Paydown | (23,182,154) | | | | | | | | | | | (2,328,035) | (2,346,544) | (2,373,692) |
| Ending Loan Balance | 23,182,154 | 23,182,154 | 23,182,154 | 23,182,154 | 23,182,154 | 23,182,154 | 23,182,154 | 23,182,154 | 23,182,154 | 23,182,154 | 20,692,154 | 18,354,120 | 16,007,576 | 13,633,884 |
| **Interest on Debt** | | | | | | | | | | | | | | |
| Interest - Corus Bank Loan | 18,378,855 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 927,028 | 927,028 | 1,027,346 | 994,206 | 558,340 | 540,329 | 540,729 | 541,711 | 516,414 |
| Interest - Prepetition Debt | 506,525 | | | | | | | | | 79,650 | 77,274 | 71,239 | 63,220 | 53,399 |
| **Interest Rate** | | 7.38% | 7.38% | 7.38% | 7.38% | 7.38% | 7.38% | 7.38% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% |

ALL DATA, INFORMATION ASSUMPTIONS PROVIDED BY ASTANI ENTERPRISES / GTS 900 LLC

CONCERTO - GTS 900 FLLC
Tab 4 - Detailed Monthly Cash Flow Forecast

| MONTHLY CASH FLOW PROJECTION | | Total | 14 Oct-10 31 | 15 Nov-10 30 | 16 Dec-10 31 | 17 Jan-11 31 | 18 Feb-11 28 | 19 Mar-11 31 | 20 Apr-11 30 | 21 May-11 31 | 22 Jun-11 30 | 23 Jul-11 31 | 24 Aug-11 31 | 25 Sep-11 30 | 26 Oct-11 31 | 27 Nov-11 30 | 28 Dec-11 31 | 29 Jan-12 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Unit Sales Projection** | | | | | | | | | | | | | | | | | | |
| Lofts Unsold | | 77 | | | | | | | | | | | | | | | | |
| Tower Units Sold | | 271 | | | | | | | | | | | | | | | | |
| Units Sold | | 348 | 231 | 223 | 215 | 207 | 199 | 191 | 183 | 175 | 167 | 159 | 151 | 143 | 135 | 127 | 119 | 111 |
| Units Remaining | | 0 | | | | | | | | | | | | | | | | |
| **Revenue** | | | | | | | | | | | | | | | | | | |
| Loft Sales | | 30,803,538 | | | | | | | | | | | | | | | | |
| Tower Sales | | 206,436,736 | 5,709,269 | 5,709,269 | 5,709,269 | 5,994,733 | 5,994,733 | 5,994,733 | 5,994,733 | 5,994,733 | 5,994,733 | 5,994,733 | 5,994,733 | 5,994,733 | 5,994,733 | 5,994,733 | 5,994,733 | 6,294,469 |
| Gross Sales | | 237,240,266 | 5,709,269 | 5,709,269 | 5,709,269 | 5,994,733 | 5,994,733 | 5,994,733 | 5,994,733 | 5,994,733 | 5,994,733 | 5,994,733 | 5,994,733 | 5,994,733 | 5,994,733 | 5,994,733 | 5,994,733 | 6,294,469 |
| Sales Costs | | (12,308,664) | (285,463) | (285,463) | (285,463) | (299,737) | (299,737) | (299,737) | (299,737) | (299,737) | (299,737) | (299,737) | (299,737) | (299,737) | (299,737) | (299,737) | (299,737) | (314,723) |
| Net Sales | | 224,931,601 | 5,423,806 | 5,423,806 | 5,423,806 | 5,694,996 | 5,694,996 | 5,694,996 | 5,694,996 | 5,694,996 | 5,694,996 | 5,694,996 | 5,694,996 | 5,694,996 | 5,694,996 | 5,694,996 | 5,694,996 | 5,979,746 |
| **Costs to Complete** | | | | | | | | | | | | | | | | | | |
| **Hard Costs:** | | | | | | | | | | | | | | | | | | |
| Parking Garage & Tower | | 9,990,020 | | | | | | | | | | | | | | | | |
| CM Fee and Gen. Conditions to Webcor | | | | | | | | | | | | | | | | | | |
| Loft Building | | 581,585 | | | | | | | | | | | | | | | | |
| General Conditions | | 86,050 | | | | | | | | | | | | | | | | |
| Deposit Inspections | | 30,000 | | | | | | | | | | | | | | | | |
| G.C. Fee to Assist Construction, Inc | | - | | | | | | | | | | | | | | | | |
| Owner's Hard Cost Contingency | | - | | | | | | | | | | | | | | | | |
| **Total Hard Costs** | | 10,688,356 | | | | | | | | | | | | | | | | |
| **Soft Costs:** | Y | | | | | | | | | | | | | | | | | |
| Interest Reserve | | - | | | | | | | | | | | | | | | | |
| Loan Fee | | - | | | | | | | | | | | | | | | | |
| Loan Costs | | - | | | | | | | | | | | | | | | | |
| Broker's Fee | | - | | | | | | | | | | | | | | | | |
| Architecture & Engineering | | 100,000 | | | | | | | | | | | | | | | | |
| Consultants | | 41,394 | | | | | | | | | | | | | | | | |
| Approvals, Permits | | 43,788 | | | | | | | | | | | | | | | | |
| Legal, Accounting | | - | | | | | | | | | | | | | | | | |
| Insurance | | 164,428 | 16,443 | 16,443 | | | | | | | | | | | | | | |
| Marketing/Sales Center | | 902,433 | 23,956 | 23,956 | 23,956 | 23,956 | 23,956 | 23,956 | 23,956 | 23,956 | 23,956 | 23,956 | 23,956 | 23,956 | 23,956 | 23,956 | 23,956 | 23,956 |
| Developer's Fee | | - | | | | | | | | | | | | | | | | |
| Real Estate Taxes | | 3,875,000 | | 1,125,000 | | 1,125,000 | 1,125,000 | | | | | | | | | 675,000 | | |
| RE Taxes (Loft Escrow Pro Rations) | | (202,649) | | (54,238) | (47,459) | (42,712) | (35,564) | (28,475) | (21,356) | (14,237) | (7,119) | | | | | (56,950) | (49,831) | (44,848) |
| RE Taxes (Tower Escrow Pro Rations) | | (758,321) | | | | | | | | | | | | | | | | |
| Real Estate Tax Credit (Lofts) | | - | | | | | | | | | | | | | | | | |
| Real Estate Tax Credit (Tower) | | - | | | | | | | | | | | | | | | | |
| Soft Cost Contingency | | - | | | | | | | | | | | | | | | | |
| **Total Soft Costs** | | 2,241,850 | 115,500 | 111,500 | 107,500 | 103,500 | 99,500 | 95,000 | 91,500 | 87,500 | 83,500 | 79,500 | 75,500 | 71,500 | 67,500 | 63,500 | 59,500 | 55,500 |
| Check vs. Adjusted Budget | Y | | | | | | | | | | | | | | | | | |
| **Total Soft Costs** | | 6,509,834 | 155,899 | 1,222,661 | 83,998 | 84,744 | 1,212,863 | 90,981 | 94,100 | 97,219 | 100,338 | 103,456 | 98,456 | 91,456 | 708,507 | 33,625 | 34,608 | |
| Check vs. Adjusted Budget | Y | | | | | | | | | | | | | | | | | |
| **Astani Operating Costs** | | | | | | | | | | | | | | | | | | |
| Fixed Costs | | 2,061,260 | 75,000 | 65,000 | | | | | | | | | | | | | | |
| General Condition Fees (Offset) | | (86,050) | | | | | | | | | | | | | | | | |
| Total General Conditions | | 1,975,210 | 75,000 | 65,000 | | | | | | | | | | | | | | |
| **Total Costs/Outflows** | | 19,173,399 | 230,899 | 1,287,661 | 83,995 | 84,744 | 1,212,863 | 90,981 | 94,100 | 97,219 | 100,338 | 103,456 | 98,456 | 91,456 | 705,507 | 33,625 | 34,608 | |
| **Net Cash Flow - Condominiums** | | 205,758,202 | 5,192,907 | 4,136,145 | 5,339,808 | 5,610,252 | 4,482,133 | 5,604,015 | 5,600,896 | 5,597,777 | 5,594,658 | 5,591,540 | 5,596,540 | 5,603,540 | 4,989,489 | 5,661,371 | 5,660,137 | 5,945,137 |

ALL DATA, INFORMATION ASSUMPTIONS PROVIDED BY ASTANI ENTERPRISES / GTS 900 LLC

CONCERTO – GTS 900 F LLC
Tab 4 – Detailed Monthly Cash Flow Forecast

| MONTHLY CASH FLOW PROJECTION | Total | 14 Oct-10 31 | 15 Nov-10 30 | 16 Dec-10 31 | 17 Jan-11 31 | 18 Feb-11 28 | 19 Mar-11 31 | 20 Apr-11 30 | 21 May-11 31 | 22 Jun-11 30 | 23 Jul-11 31 | 24 Aug-11 31 | 25 Sep-11 30 | 26 Oct-11 31 | 27 Nov-11 30 | 28 Dec-11 31 | 29 Jan-12 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Commercial Components – Net Cash Flow** | | | | | | | | | | | | | | | | | |
| Tenant Improvements | | | | (250,000) | (250,000) | (250,000) | | | | | | | | | | | |
| Phase I and II Retail (25,500 SF @ $4.00 NNN) | | | | | | | 102,000 | 102,000 | 102,000 | 102,000 | 102,000 | 102,000 | 102,000 | 102,000 | 102,000 | 102,000 | 102,000 |
| Retail Pad (700 SF @ $4.00 NNN) | | | | | | | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 |
| Storage Space (35,000 SF @ $2.50 Gross) | | 56,875 | 56,875 | 56,875 | 56,875 | 56,875 | 56,875 | 56,875 | 56,875 | 56,875 | 56,875 | 56,875 | 56,875 | 56,875 | 56,875 | 56,875 | 56,875 |
| Parking Income (400 stalls @ $300 / Month) | | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 |
| Commercial Components – Net Cash Flow | 9,656,250 | 156,875 | 156,875 | (93,125) | (93,125) | (93,125) | 338,875 | 338,875 | 338,875 | 338,875 | 338,875 | 338,875 | 338,875 | 338,875 | 338,875 | 338,875 | 338,875 |
| Net Cash Flow Available for Distribution | 9,656,250 | 5,340,782 | 4,293,020 | 5,496,683 | 5,517,127 | 4,389,008 | 5,942,890 | 5,939,771 | 5,936,652 | 5,933,533 | 5,930,415 | 5,934,415 | 5,939,415 | 5,942,415 | 5,336,365 | 6,000,246 | 6,284,012 |
| **Projected Cash Balances** | | | | | | | | | | | | | | | | | |
| Beginning Cash Balance | 220,955 | 7,425,020 | 7,253,167 | 7,195,869 | 7,143,855 | 7,100,429 | 7,077,081 | 4,705,643 | 4,695,751 | 4,685,859 | 4,675,967 | 4,666,075 | 4,656,183 | 4,646,291 | 4,636,399 | 4,628,507 | 4,916,615 |
| **Add:** | | | | | | | | | | | | | | | | | |
| Net Cash Available for Distribution | 215,414,452 | 5,340,782 | 4,293,020 | 5,496,683 | 5,517,127 | 4,389,008 | 5,942,890 | 5,939,771 | 5,936,652 | 5,933,533 | 5,930,415 | 5,934,415 | 5,939,415 | 5,942,415 | 5,336,365 | 6,000,246 | 6,284,012 |
| **Less:** | | | | | | | | | | | | | | | | | |
| Bankruptcy Costs / Legal Fees | (2,150,000) | (125,000) | (20,000) | (20,000) | (20,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) |
| Interest on Cross Bank Loan | (18,378,855) | (525,452) | (500,462) | (510,612) | (502,025) | (445,641) | (486,567) | (452,713) | (448,904) | (416,131) | (410,988) | (391,987) | (360,868) | (353,686) | (323,648) | (317,198) | (297,623) |
| Interest on Prepetition Debt | (506,525) | (46,661) | (37,406) | (32,121) | (23,634) | (13,456) | (6,106) | | | | | | | | | | |
| Cross Bank Loan Paydown | (162,288,832) | (2,412,111) | (1,896,225) | (2,492,981) | (2,507,467) | (1,971,630) | (5,456,194) | (5,486,050) | (5,487,640) | (5,517,294) | (5,519,309) | (5,542,319) | (5,577,439) | (5,588,621) | (5,004,609) | (5,682,940) | (5,685,281) |
| Prepetition Debt Paydown | (23,182,154) | (2,412,111) | (1,896,225) | (2,492,981) | (2,507,467) | (1,971,630) | (2,353,440) | | | | | | | | | | |
| Ending Cash Balance | 9,319,041 | 7,253,167 | 7,195,869 | 7,143,855 | 7,100,429 | 7,077,081 | 4,705,643 | 4,695,751 | 4,685,859 | 4,675,967 | 4,666,075 | 4,656,183 | 4,646,291 | 4,636,399 | 4,628,507 | 4,916,615 | 4,606,723 |
| Ending Cash Balance – Check | 0 | | | | | | | | | | | | | | | | |
| **Cross Bank Loan Repayment** | | | | | | | | | | | | | | | | | |
| Beginning Loan Balance | $162,550,561 | $162,550,561 | $160,138,450 | $158,242,225 | $145,749,244 | $143,241,747 | $141,270,118 | $135,813,933 | $130,326,883 | $124,839,343 | $119,322,049 | $113,802,741 | $108,260,421 | $102,682,983 | $97,094,362 | $92,089,753 | $86,406,814 |
| Loan Paydown | $(162,288,832) | $(2,412,111) | $(1,896,225) | $(2,492,981) | $(2,507,467) | $(1,971,630) | $(5,456,184) | $(5,486,950) | $(5,487,540) | $(5,517,294) | $(5,519,309) | $(5,542,319) | $(5,577,439) | $(5,588,621) | $(5,004,609) | $(5,682,940) | $(5,689,281) |
| Ending Loan Balance | 0 | $160,138,450 | $158,242,225 | $145,749,244 | $143,241,747 | $141,270,118 | $135,813,933 | $130,326,883 | $124,839,343 | $119,322,049 | $113,802,741 | $108,260,421 | $102,682,983 | $97,094,362 | $92,089,753 | $86,406,814 | $80,420,533 |
| **Prepetition Debt** | | | | | | | | | | | | | | | | | |
| Beginning Loan Balance | 23,482,154 | 13,633,894 | 11,221,773 | 9,325,548 | 6,832,567 | 4,325,070 | 2,353,440 | | | | | | | | | | |
| Loan Paydown | (23,182,154) | (2,412,111) | (1,896,225) | (2,492,981) | (2,507,467) | (1,971,630) | (2,353,440) | | | | | | | | | | |
| Ending Loan Balance | 0 | 11,221,773 | 9,325,548 | 6,832,567 | 4,325,070 | 2,353,440 | | | | | | | | | | | |
| **Interest on Debt** | | | | | | | | | | | | | | | | | |
| Interest – Cross Bank Loan | 18,378,855 | 525,452 | 500,462 | 510,612 | 502,025 | 445,641 | 486,567 | 452,713 | 448,904 | 416,131 | 410,988 | 391,987 | 360,868 | 353,686 | 323,648 | 317,198 | 297,623 |
| Interest – Prepetition Debt | 506,525 | 46,661 | 37,406 | 32,121 | 23,634 | 13,456 | 6,106 | | | | | | | | | | |
| Interest Rate | | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% |

ALL DATA, INFORMATION ASSUMPTIONS PROVIDED BY ASTANI ENTERPRISES / GTS 900 LLC

CONCERTO - GTS 900 FLLC
Tab 4 - Detailed Monthly Cash Flow Forecast

| MONTHLY CASH FLOW PROJECTION | Total | 30 Feb-12 28 | 31 Mar-12 31 | 32 Apr-12 30 | 33 May-12 31 | 34 Jun-12 30 | 35 Jul-12 31 | 36 Aug-12 31 | 37 Sep-12 30 | 38 Oct-12 31 | 39 Nov-12 30 | 40 Dec-12 31 | 41 Jan-13 31 | 42 Feb-13 28 | 43 Mar-13 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Unit Sales Projection** | | | | | | | | | | | | | | | |
| Units Sold | 77 | | | | | | | | | | | | | | |
| Tower Units Sold | 221 | | | | | | | | | | | | | | |
| Units Sold | 348 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 7 |
| Units Remaining | 0 | 103 | 95 | 87 | 79 | 71 | 63 | 55 | 47 | 39 | 31 | 23 | 15 | 7 | 0 |
| **Revenue** | | | | | | | | | | | | | | | |
| Loft Sales | 30,803,526 | | | | | | | | | | | | | | |
| Tower Sales | 206,436,736 | 6,294,469 | 6,294,469 | 6,294,469 | 6,294,469 | 6,294,469 | 6,294,469 | 6,294,469 | 6,294,469 | 6,294,469 | 6,294,469 | 6,294,469 | 6,600,193 | 6,600,193 | 5,783,044 |
| Gross Sales | 237,240,266 | 6,294,469 | 6,294,469 | 6,294,469 | 6,294,469 | 6,294,469 | 6,294,469 | 6,294,469 | 6,294,469 | 6,294,469 | 6,294,469 | 6,294,469 | 6,600,193 | 6,600,193 | 5,783,044 |
| Sales Costs | (12,308,664) | (314,723) | (314,723) | (314,723) | (314,723) | (314,723) | (314,723) | (314,723) | (314,723) | (314,723) | (314,723) | (314,723) | (330,460) | (330,460) | (289,152) |
| Net Sales | 224,931,601 | 5,979,746 | 5,979,746 | 5,979,746 | 5,979,746 | 5,979,746 | 5,979,746 | 5,979,746 | 5,979,746 | 5,979,746 | 5,979,746 | 5,979,746 | 6,278,733 | 6,278,733 | 5,493,892 |
| **Costs to Complete** | | | | | | | | | | | | | | | |
| **Hard Costs** | | | | | | | | | | | | | | | |
| Parking Garage & Tower | 9,990,420 | | | | | | | | | | | | | | |
| CM Fee and Gen. Conditions to Webcor | | | | | | | | | | | | | | | |
| Loft Building | 581,885 | | | | | | | | | | | | | | |
| General Conditions | 86,050 | | | | | | | | | | | | | | |
| Deputy Inspection | 30,000 | | | | | | | | | | | | | | |
| G.C. Fee to Allied Construction, Inc. | - | | | | | | | | | | | | | | |
| Owner's Hard Cost Contingency | - | | | | | | | | | | | | | | |
| Total Hard Costs   Check vs. Adjusted Budget   Y | 10,688,355 | | | | | | | | | | | | | | |
| **Soft Costs:** | | | | | | | | | | | | | | | |
| Interest Reserve | - | | | | | | | | | | | | | | |
| Loan Fee | - | | | | | | | | | | | | | | |
| Loan Costs | - | | | | | | | | | | | | | | |
| Broker's Fee | - | | | | | | | | | | | | | | |
| Architecture & Engineering | 100,000 | | | | | | | | | | | | | | |
| Consultants | 41,304 | | | | | | | | | | | | | | |
| Approvals, Permits | 43,769 | | | | | | | | | | | | | | |
| Legal, Accounting | - | | | | | | | | | | | | | | |
| Insurance | 164,428 | | | | | | | | | | | | | | |
| Marketing/Sales Center | 902,433 | 23,956 | 23,956 | 23,956 | 23,956 | 23,956 | 23,956 | 23,956 | 23,956 | 23,956 | 23,956 | 23,956 | 23,956 | 23,956 | - |
| Developer's Fee | - | | | | | | | | | | | | | | |
| RE/E Taxes | 3,975,000 | 675,000 | | | | | | | | | 375,000 | | | | |
| RE Taxes (Loft Escrow Pro Rations) | (202,649) | (37,373) | | | | | | | | | | | | | |
| RE Taxes (Tower Escrow Pro Rations) | (756,321) | | (28,869) | (22,424) | (14,349) | (7,475) | | | | (82,945) | (55,077) | (46,569) | (41,307) | (28,915) | |
| Real Estate Tax Credit (Lofts) | - | | | | | | | | | | | | | | |
| Real Estate Tax Credit (Tower) | - | | | | | | | | | | | | | | |
| HOA Costs | 2,241,650 | 51,500 | 47,500 | 43,500 | 39,500 | 35,500 | 31,500 | 27,500 | 23,500 | 19,500 | 16,500 | 11,500 | 7,500 | 3,500 | - |
| Soft Cost Contingency | - | | | | | | | | | | | | | | |
| Total Soft Costs   Check vs. Adjusted Budget   Y | 6,509,834 | 713,083 | 41,558 | 45,032 | 48,507 | 51,982 | 55,456 | 51,456 | 47,456 | 43,456 | 43,456 | 351,512 | (18,112) | (13,851) | (28,915) |
| **Adjust Operating Costs** | | | | | | | | | | | | | | | |
| Fixed Costs | 2,061,280 | | | | | | | | | | | | | | |
| General Condition Fees (Offset) | (86,050) | | | | | | | | | | | | | | |
| Total General Conditions | 1,975,210 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Costs/Outflows | 19,173,399 | 713,083 | 41,558 | 45,032 | 48,507 | 51,982 | 55,456 | 51,456 | 47,456 | 43,456 | 351,512 | (18,112) | (13,851) | (28,915) | |
| Net Cash Flow - Condominiums | 205,758,202 | 5,266,663 | 5,938,188 | 5,934,713 | 5,931,239 | 5,927,764 | 5,924,289 | 5,928,289 | 5,932,289 | 5,936,289 | 5,628,234 | 5,993,366 | 6,296,846 | 6,292,584 | 5,522,807 |

ALL DATA, INFORMATION ASSUMPTIONS PROVIDED BY ASTANI ENTERPRISES / GTS 900 LLC

CONCEPTO - GTS 900 FLLC
Tab 4 - Detailed Monthly Cash Flow Forecast

| MONTHLY CASH FLOW PROJECTION | Total | 30 Feb-12 29 | 31 Mar-12 31 | 32 Apr-12 30 | 33 May-12 31 | 34 Jun-12 30 | 35 Jul-12 31 | 36 Aug-12 31 | 37 Sep-12 30 | 38 Oct-12 31 | 39 Nov-12 30 | 40 Dec-12 31 | 41 Jan-13 31 | 42 Feb-13 28 | 43 Mar-13 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Commercial Components - Net Cash Flow** | | | | | | | | | | | | | | | |
| Tenant Improvements | | | | | | | | | | | | | | | |
| Phase I and II Retail (26,500 SF @ $4.00 NNN) | | 102,000 | 102,000 | 102,000 | 102,000 | 102,000 | 102,000 | 102,000 | 102,000 | 102,000 | 102,000 | 102,000 | 102,000 | 102,000 | 102,000 |
| Retail Pad (20,000 SF @ $4.00 NNN) | | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 |
| Storage Space (35,000 SF @ $2.50 Gross) | | 56,875 | 56,875 | 56,875 | 56,875 | 56,875 | 56,875 | 56,875 | 56,875 | 56,875 | 56,875 | 56,875 | 56,875 | 56,875 | 56,875 |
| Parking Income (400 stalls @ $300/ Month) | | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 |
| Commercial Components - Net Cash Flow | 9,656,250 | 338,875 | 338,875 | 338,875 | 338,875 | 338,875 | 338,875 | 338,875 | 338,875 | 338,875 | 338,875 | 338,875 | 338,875 | 338,875 | 338,875 |
| **Net Cash Flow Available for Distribution** | 215,414,452 | 5,605,538 | 6,277,063 | 6,273,588 | 6,270,114 | 6,266,639 | 6,263,164 | 6,267,164 | 6,271,164 | 6,275,164 | 5,967,109 | 6,339,241 | 6,635,721 | 6,631,682 | 5,861,682 |
| **Protected Cash Balances** | | | | | | | | | | | | | | | |
| Beginning Cash Balance | 220,955 | 4,606,723 | 4,596,831 | 4,586,939 | 4,577,047 | 4,567,155 | 4,557,263 | 4,547,371 | 4,537,479 | 4,527,587 | 4,517,695 | 4,507,803 | 4,497,911 | 4,488,019 | 4,488,127 |
| Add: | | | | | | | | | | | | | | | |
| Net Cash Available for Distribution | 215,414,452 | 5,605,538 | 6,277,063 | 6,273,588 | 6,270,114 | 6,266,639 | 6,263,164 | 6,267,164 | 6,271,164 | 6,275,164 | 5,967,109 | 6,339,241 | 6,635,721 | 6,631,682 | 5,861,682 |
| Less: | | | | | | | | | | | | | | | |
| Bankruptcy Costs / Legal Fees | (2,150,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) |
| Interest on Corus Bank Loan | (18,378,855) | (250,107) | (258,558) | (230,166) | (217,012) | (189,835) | (175,232) | (154,263) | (128,911) | (112,052) | (87,894) | (70,573) | (48,985) | (23,753) | (3,538) |
| Interest on Prepetition Debt | (506,525) | | | | | | | | | | | | | | |
| Corus Bank Loan Paydown | (162,098,832) | (5,355,233) | (6,018,397) | (6,043,324) | (6,052,983) | (6,076,686) | (6,087,824) | (6,112,793) | (6,142,145) | (6,163,006) | (5,879,107) | (6,267,560) | (6,586,628) | (6,607,598) | (1,027,229) |
| Prepetition Debt Paydown | (23,192,154) | | | | | | | | | | | | | | (1,027,229) |
| Ending Cash Balance | 9,319,041 | 4,596,831 | 4,586,939 | 4,577,047 | 4,567,155 | 4,557,263 | 4,547,371 | 4,537,479 | 4,527,587 | 4,517,695 | 4,507,803 | 4,497,911 | 4,488,019 | 4,488,127 | 9,319,041 |
| Ending Cash Balance - Check | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Corus Bank Loan Repayment** | | | | | | | | | | | | | | | |
| Beginning Loan Balance | $ 162,098,832 | $ 80,420,533 | 75,065,300 | 69,046,903 | 63,003,579 | 56,950,586 | 50,873,890 | 44,786,066 | 38,673,273 | 32,531,127 | 26,368,122 | 20,489,015 | 14,271,455 | 7,634,828 | $ 1,027,229 |
| Loan Paydown | $ (162,098,832) | (5,355,233) | (6,018,397) | (6,043,324) | (6,052,983) | (6,076,686) | (6,087,824) | (6,112,793) | (6,142,145) | (6,163,006) | (5,879,107) | (6,267,560) | (6,586,628) | (6,607,598) | $ (1,027,229) |
| Ending Loan Balance | 0 | 75,065,300 | 69,046,903 | 63,003,579 | 56,950,586 | 50,873,890 | 44,786,066 | 38,673,273 | 32,531,127 | 26,368,122 | 20,489,015 | 14,271,455 | 7,634,828 | 1,027,229 | - |
| **PrePetition Debt** | | | | | | | | | | | | | | | |
| Beginning Loan Balance | 23,192,154 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Loan Paydown | (23,192,154) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ending Loan Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Interest on Debt** | | | | | | | | | | | | | | | |
| Interest - Corus Bank Loan | 18,378,855 | 250,107 | 258,558 | 230,166 | 217,012 | 189,835 | 175,232 | 154,263 | 128,911 | 112,052 | 87,894 | 70,573 | 48,985 | 23,753 | 3,538 |
| Interest - Prepetition Debt | 506,525 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Rate | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% |

ALL DATA, INFORMATION ASSUMPTIONS PROVIDED BY ASTANI ENTERPRISES / GTS 900 LLC

# EXHIBIT 5

CONCERTO - GTS 900 F LLC
Tab 5 - Detailed Aging of Accrued Payables as of 9/30/2009
(excluding sub-contractor retentions)

**Payable - Aging Summary**
Property=concerto AND mm/yy=09/2009 AND Age as of=10/01/2009

| Property Code - Name Vendor Code - Name | Current Owed | 0 - 30 Owed | 31 - 60 Owed | 61 - 90 Owed | Over 90 Owed | Hard or Soft | Paid at | Total | Pay in Week |
|---|---|---|---|---|---|---|---|---|---|
| **f900 - 900 S. Figueroa** | | | | | | | | | |
| ad-sense - Sense | 11,120.00 | 0 | 0 | 11,120.00 | 0 | S | 100% | 11,120 | 10 |
| calex - Calex Engineering Company | 6,100.00 | 0 | 6,100.00 | 0 | 0 | H | 100% | 6,100 | 10 |
| ci-city - City of Los Angeles | 715.5 | 0 | 0 | 0 | 715.5 | H | 100% | 716 | 10 |
| ci-fir1 - Department of Fire | 1,358.00 | 0 | 758 | 600 | 0 | H | 100% | 1,358 | 10 |
| co-astan - Astani Construction | 2,753,586.00 | 74,329.74 | 178,460.19 | 2,500,796.10 | 0 | H | 100% | 2,753,586 | 10 |
| co-hpg - HPG Management Inc. | 3,000.00 | 0 | 3,000.00 | 0 | 0 | S | 100% | 3,000 | 10 |
| in-premi - Premium Assignment Corporation | 4,341.39 | 0 | 0 | 0 | 4,341.39 | S | 100% | 4,341 | 10 |
| mn-albon - A-1 Bonded Lock & Key Inc. | 3,869.02 | 0 | 3,648.17 | 220.85 | 0 | H | 100% | 3,869 | 10 |
| mn-abrit - A-Brite Commercial & Residential Clea | 12,315.50 | 0 | 0 | 12,315.50 | 0 | H | 100% | 12,316 | 10 |
| mn-acco - ACCO Engineered Systems Inc. | 380,850.00 | 54,964.00 | 0 | 91,784.00 | 234,102.00 | H | 100% | 380,850 | 10 |
| mn-acss - Anderson Charnesky Structural Steel, | 304,473.20 | 0 | 236,042.99 | 0 | 68,430.21 | H | 100% | 304,473 | 10 |
| mn-aga - Architectural Glass & Aluminum Co. | 437,002.00 | 0 | 0 | 43,930.00 | 393,072.00 | H | 100% | 437,002 | 10 |
| mn-alno - Alno U.S.A. | 166,728.71 | 0 | 0 | 0 | 166,728.71 | H | 100% | 166,729 | 10 |
| mn-alnop - Alno Pasadena | 267,743.92 | 103,462.20 | 12,423.70 | 0 | 151,858.02 | H | 100% | 267,744 | 10 |
| mn-andy - Andy's Precision Seal & Stripe Inc | 81,507.06 | 0 | 21,848.50 | 30,832.00 | 28,826.56 | H | 100% | 81,507 | 10 |
| mn-archi - Architectural Woodworking Company | 19,684.35 | 0 | 0 | 0 | 19,684.35 | H | 100% | 19,684 | 10 |
| mn-bbk - BBK Specialties Inc. & Ferguson Enterp | 29,507.78 | 0 | 0 | 18,634.14 | 10,873.64 | H | 100% | 29,508 | 10 |
| mn-borbo - Borbon, Inc. | 286,359.90 | 82,295.10 | 0 | 42,567.30 | 161,497.50 | H | 100% | 286,360 | 10 |
| mn-burks - The Burks Company, Inc. | 103,929.10 | 0 | 0 | 29,231.10 | 74,698.00 | H | 100% | 103,929 | 10 |
| mn-cali* - California Lite Weight Concrete | 1,485.70 | 0 | 0 | 0 | 1,485.70 | H | 100% | 1,486 | 10 |
| mn-carp - Carpet USA | 1,423,099.48 | 0 | 17,367.48 | 329,110.47 | 1,076,621.53 | H | 100% | 1,423,099 | 10 |
| mn-chute - Chute Systems | 5,391.25 | 0 | 0 | 0 | 5,391.25 | H | 100% | 5,391 | 10 |
| mn-firep - Fire Protection Group, Inc. | 15,769.39 | 0 | 0 | 0 | 15,769.39 | H | 100% | 15,769 | 10 |
| mn-fires - Fireside Hearth & Home | 11,267.00 | 0 | 0 | 0 | 11,267.00 | H | 100% | 11,267 | 10 |
| mn-gold* - Golden Construction | 266,300.80 | 218,091.60 | 0 | 0 | 48,209.20 | H | 100% | 266,301 | 10 |
| mn-jwd - JW Door Corporation | 26,622.00 | 0 | 0 | 23,872.00 | 2,750.00 | H | 100% | 26,622 | 10 |
| mn-kingw - King Wire Partitions | 444 | 0 | 0 | 0 | 444 | H | 100% | 444 | 11 |
| mn-lopez - Marybell Lopezian | 1,694.00 | 0 | 1,694.00 | 0 | 0 | H | 100% | 1,694 | 10 |
| mn-masco - Masco Contractor Svcs of CA, Inc. | 10,026.90 | 0 | 0 | 0 | 10,026.90 | H | 100% | 10,027 | 11 |
| mn-mason - Masonry Concepts, Inc. | 113,650.20 | 45,883.10 | 0 | 37,969.40 | 29,797.70 | H | 100% | 113,650 | 10 |
| mn-maste - Master Fireguard & Fire Protection | 187,342.07 | 37,009.15 | 0 | 0 | 150,332.92 | H | 100% | 187,342 | 10 |
| mn-mckeo - McKeon Door West, Inc. | 73,524.54 | 0 | 0 | 33,172.95 | 40,351.59 | H | 100% | 73,525 | 10 |
| mn-mike - Mike Zarp, Inc. | 3,776.00 | 0 | 0 | 0 | 3,776.00 | H | 100% | 3,776 | 10 |
| mn-mr.cr - Mr. Crane | 209,719.38 | 0 | 0 | 0 | 209,719.38 | H | 100% | 209,719 | 10 |
| mn-murra - Murray Company | 274,857.48 | 0 | 0 | 165,179.40 | 109,678.08 | H | 100% | 274,857 | 10 |
| mn-nasa - Nasa Services Inc. | 16,066.80 | 0 | 3,852.00 | 12,214.80 | 0 | H | 100% | 16,067 | 11 |
| mn-otis - Otis Elevator | 278,906.00 | 0 | 0 | 20,092.50 | 258,813.50 | H | 100% | 278,906 | 10 |
| mn-pacin - Pacifica Insulation Co., Inc. | 16,990.55 | 2,655.00 | 0 | 0 | 14,335.55 | H | 100% | 16,991 | 10 |
| mn-para - Paramount Scaffold Co. | 23,585.00 | 0 | 1,875.00 | 2,512.50 | 19,197.50 | H | 100% | 23,585 | 10 |
| mn-parkw - Park West Landscape, Inc. | 45,853.29 | 0 | 0 | 0 | 45,853.29 | H | 100% | 45,853 | 10 |
| mn-plas- - Plas-Tal Mfg. Co. | 115,857.90 | 0 | 0 | 0 | 115,857.90 | H | 100% | 115,858 | 11 |
| mn-reg - Regal Industries, Inc. | 1,252.35 | 0 | 0 | 1,252.35 | 0 | H | 100% | 1,252 | 12 |
| mn-roll - Rolls High Reach | 5,562.20 | 0 | 2,085.11 | 3,477.09 | 0 | H | 100% | 5,562 | 13 |
| mn-sasco - SASCO | 1,665,452.83 | 524,729.65 | 0 | 100,092.00 | 1,040,631.20 | H | 100% | 1,665,453 | 14 |
| mn-she - Sheldon Extinguisher Co. Inc. | 9,351.69 | 0 | 305.79 | 0 | 9,045.90 | H | 100% | 9,352 | 10 |
| mn-skyma - Skyma Inc. | 33,930.00 | 0 | 0 | 0 | 33,930.00 | H | 100% | 33,930 | 10 |
| mn-smg - SMG Stone Company | 600,935.40 | 0 | 238,402.80 | 73,287.90 | 289,244.70 | H | 100% | 600,935 | 10 |
| mn-sunst - Sunstate Equipment Co. | 14,244.21 | 0 | 1,911.11 | 5,521.78 | 6,811.32 | H | 100% | 14,244 | 10 |
| mn-super - Superior Wall Systems | 582,652.10 | 0 | 0 | 58,011.75 | 524,640.35 | H | 100% | 582,652 | 10 |
| mn-thom - Thompson Door & Frame, Inc. | 38,008.00 | 0 | 0 | 0 | 38,008.00 | H | 100% | 38,008 | 10 |
| mn-tolen - Laura Tolentino dba Tolentino's | 56,550.00 | 3,397.00 | 29,280.00 | 23,873.00 | 0 | H | 100% | 56,550 | 10 |
| mn-traff - Traffic Management Inc | 20,794.42 | 3,501.64 | 0 | 17,292.78 | 0 | H | 100% | 20,794 | 10 |
| mn-tre - TRE Elevator | 74,160.90 | 0 | 45,518.40 | 0 | 28,642.50 | H | 100% | 74,161 | 10 |
| mn-troye - Troyer Contracting Company | 375,297.65 | 0 | 0 | 158,956.00 | 216,341.65 | H | 100% | 375,298 | 10 |
| mn-usa - USA Hoist | 1,989.00 | 0 | 1,989.00 | 0 | 0 | H | 100% | 1,989 | 10 |
| mn-wat - Waterproofing Experts, Inc. | 20,205.00 | 0 | 0 | 0 | 20,205.00 | H | 100% | 20,205 | 10 |
| mn-weiss - Weiss Sheet Metal Company | 187,053.30 | 0 | 30,480.30 | 15,030.00 | 141,543.00 | H | 100% | 187,053 | 10 |
| mn-wes - West Coast Firestopping, Inc. | 33,891.20 | 0 | 0 | 18,734.31 | 15,156.89 | H | 100% | 33,891 | 10 |
| ms-fidm - FIDM Residential Inc. | 3,334.00 | 0 | 3,334.00 | 0 | 0 | H | 100% | 3,334 | 10 |
| ms-murna - McShane Murnane | 568.02 | 0 | 0 | 568.02 | 0 | H | 100% | 568 | 10 |
| ps-air - Air Conditioned | 2,509.72 | 0 | 2,509.72 | 0 | 0 | S | 100% | 2,510 | 10 |
| ps-ctg - CTG Energetics, Inc. | 4,010.00 | 0 | 0 | 0 | 4,010.00 | S | 100% | 4,010 | 10 |
| ps-deste - De Stefano & Partners, Ltd. | 170,249.91 | 0 | 0 | 0 | 170,249.91 | S | 100% | 170,250 | 10 |
| ps-dicke - Donald F. Dickerson Associates | 27,365.06 | 0 | 0 | 0 | 27,365.06 | S | 100% | 27,365 | 10 |
| ps-engle - Englekirk Partners Consulting | 9,745.00 | 0 | 0 | 0 | 9,745.00 | S | 100% | 9,745 | 10 |
| ps-envir - Environmental Solutions | 400 | 0 | 400 | 0 | 0 | S | 100% | 400 | 10 |
| ps-fusio - Fusion Sign and Design | 13,290.25 | 0 | 0 | 0 | 13,290.25 | S | 100% | 13,290 | 10 |
| ps-haas - Haas Consulting Group Inc. | 2,257.10 | 0 | 0 | 0 | 2,257.10 | S | 100% | 2,257 | 10 |
| ps-ja - JA Weir Associates | 14,578.00 | 0 | 0 | 225 | 14,353.00 | S | 100% | 14,578 | 10 |
| ps-litva - Ronald S. Litvak & Co. | 1,663.00 | 1,663.00 | 0 | 0 | 0 | H | 100% | 1,663 | 10 |
| ps-psoma - Psomas | 18,814.00 | 18,814.00 | 0 | 0 | 0 | H | 100% | 18,814 | 10 |
| ps-schir - Schirmer Engineering Corporation | 18,269.79 | 0 | 0 | 0 | 18,269.79 | S | 100% | 18,270 | 10 |
| ps-smyli - Robert Smylie & Associates | 9,731.86 | 0 | 0 | 6,116.05 | 3,615.81 | S | 100% | 9,732 | 10 |
| ps-venbr - Venbrook | 19,837.00 | 0 | 0 | 0 | 19,837.00 | S | 100% | 19,837 | 10 |
| ps-weal - Western Electro - Acoustic Laboratory | 1,358.92 | 0 | 0 | 0 | 1,358.92 | S | 100% | 1,359 | 10 |
| su-wests - Westside Wholesale Electric Inc. | 6,029.00 | 0 | 2,973.92 | 3,054.78 | 0 | H | 100% | 6,029 | 10 |
| sv-black - Blackhawk Security Serv. Inc | 11,995.00 | 0 | 11,995.00 | 0 | 0 | H | 100% | 11,995 | 10 |
| sv-buil - Builders' Site Protection, Inc. | 6,713.40 | 0 | 0 | 2,368.75 | 4,344.65 | H | 100% | 6,713 | 10 |
| sv-d7 - D 7 Consulting Inc. | 37,068.77 | 2,062.50 | 8,537.50 | 13,500.00 | 12,968.77 | H | 100% | 37,069 | 10 |
| sv-natl - National Fail Safe | 135 | 0 | 135 | 0 | 0 | S | 100% | 135 | 10 |
| sv-sold2 - Sold2U, Inc. | 13,563.95 | 0 | 0 | 0 | 13,563.95 | H | 100% | 13,564 | 10 |

ALL DATA, INFORMATION ASSUMPTIONS PROVIDED BY ASTANI ENTERPRISES / GTS 900 F LLC

**CONCERTO - GTS 900 F LLC**
**Tab 5 - Detailed Aging of Accrued Payables as of 9/30/2009**
(excluding sub-contractor retentions)

| | | | | | | | | |
|---|---:|---:|---:|---:|---:|---|---|---|
| sv-unit - United Site Services of CA, Inc. | 22,445.56 | | | | 2,120.20 | H | 100% | 22,446 | 10 |
| ut-dwp - Dept. of Water & Power | 15,288.82 | 0 | 0 | 15,288.82 | 0 | H | 100% | 15,289 | 10 |
| **Total f900 - 900 S. Figueroa** | **12,148,972.29** | **1,172,857.68** | **877,925.83** | **3,945,696.55** | **6,152,492.23** | | | |
| **f901 - 901 S. Flower** | | | | | | | | |
| ci-fir1 - Department of Fire | 3,208.00 | 0 | 3,208.00 | 0 | 0 | HL | 100% | 3,208 | 10 |
| co-astan - Astani Construction | 56,731.37 | 731.37 | 56,000.00 | 0 | 0 | HL | 100% | 56,731 | 10 |
| mn-acco - ACCO Engineered Systems Inc. | 410,928.85 | 10,830.00 | 0 | 83,695.00 | 316,403.85 | HL | 100% | 410,929 | 10 |
| mn-acss - Anderson Charnesky Structural Steel, | 87,232.50 | 87,232.50 | 0 | 0 | 0 | HL | 100% | 87,233 | 10 |
| mn-aga - Architectural Glass & Aluminum Co. | 530,847.22 | 74,785.22 | 38,286.00 | 0 | 417,776.00 | HL | 100% | 530,847 | 10 |
| mn-alno - Alno U.S.A. | 10,523.00 | 10,523.00 | 0 | 0 | 0 | HL | 100% | 10,523 | 10 |
| mn-alnop - Alno Pasadena | 176,535.00 | 10,373.05 | 0 | 0 | 166,161.95 | HL | 100% | 176,535 | 10 |
| mn-borbo - Borbon, Inc. | 29,358.70 | 0 | -56,000.00 | 85,358.70 | 0 | HL | 100% | 29,359 | 10 |
| mn-cal-i - Cal-Lite Concrete | 77,743.20 | 0 | 0 | 0 | 77,743.20 | HL | 100% | 77,743 | 10 |
| mn-carp - Carpet USA | 345,151.55 | 0 | 29,184.00 | 0 | 315,967.55 | HL | 100% | 345,152 | 10 |
| mn-chute - Chute Systems | 18,621.00 | 0 | 18,621.00 | 0 | 0 | HL | 100% | 18,621 | 10 |
| mn-cmf - CMF, Inc. | 814,082.74 | 0 | 0 | 282,411.09 | 531,671.65 | HL | 100% | 814,083 | 10 |
| mn-cps - CPS Signage & Marketing Corp. | 2,072.31 | 0 | 2,072.31 | 0 | 0 | HL | 100% | 2,072 | 10 |
| mn-d.n.m - D.N.M. Construction Co., Inc. | 107,216.46 | 4,531.50 | 0 | 78,773.35 | 23,911.61 | HL | 100% | 107,216 | 10 |
| mn-doors - Door Systems Inc. | 13,095.00 | 0 | 0 | 0 | 13,095.00 | HL | 100% | 13,095 | 10 |
| mn-hagle - & D.N.M. Construction Co. | 3,428.11 | 0 | 0 | 3,428.11 | 0 | HL | 100% | 3,428 | 10 |
| mn-hd - & D.N.M. Construction Co. | 263 | 0 | 0 | 0 | 263 | HL | 100% | 263 | 10 |
| mn-jwd - JW Door Corporation | 170,448.06 | 0 | 0 | 129,187.35 | 41,260.71 | HL | 100% | 170,448 | 10 |
| mn-maste - Master Fireguard & Fire Protection | 81,933.65 | 0 | 0 | 0 | 81,933.65 | HL | 100% | 81,934 | 10 |
| mn-mirro - Mirrors, Showers & Wardrobes, Inc | 68,682.80 | -10,551.00 | 0 | 79,233.80 | 0 | HL | 100% | 68,683 | 10 |
| mn-murra - Murray Company | 95,199.60 | 21,321.80 | 0 | 0 | 73,877.80 | HL | 100% | 95,200 | 10 |
| mn-otis - Otis Elevator | 15,578.65 | 0 | 0 | 0 | 15,578.65 | HL | 100% | 15,579 | 10 |
| mn-para - Paramount Scaffold Co. | 2,638.50 | 0 | 0 | 0 | 2,638.50 | HL | 100% | 2,639 | 10 |
| mn-sasco - SASCO | 480,297.60 | 1,462.50 | 130,883.40 | 36,450.00 | 311,501.70 | HL | 100% | 480,298 | 10 |
| mn-smg - SMG Stone Company | 115,396.32 | 0 | 21,747.93 | 28,136.87 | 65,511.52 | HL | 100% | 115,396 | 10 |
| mn-supe - Superior Wall Systems | 126,305.25 | 0 | 0 | 29,967.75 | 96,337.50 | HL | 100% | 126,305 | 10 |
| mn-wat - Waterproofing Experts, Inc. | 55,819.55 | 3,211.55 | 0 | 0 | 52,608.00 | HL | 100% | 55,820 | 10 |
| mn-wesco - Wescor Construction Inc. | 221,081.16 | 0 | 0 | 6,412.50 | 214,668.66 | HL | 100% | 221,081 | 10 |
| mn-west4 - West Coast Doors & Molding | 20,576.20 | 0 | 0 | 12,825.20 | 7,751.00 | HL | 100% | 20,576 | 10 |
| **Total f901 - 901 S. Flower** | **4,140,995.35** | **214,451.49** | **244,002.64** | **855,879.72** | **2,826,661.50** | | | |
| **n700 - 700 W. 9th Street** | | | | | | | | |
| ps-deste - De Stefano & Partners, Ltd. | 53,178.46 | 0 | 0 | 0 | 53,178.46 | S | 100% | 53,178 | 10 |
| ps-engle - Englekirk Partners Consulting | 5,280.00 | 0 | 0 | 0 | 5,280.00 | S | 100% | 5,280 | 10 |
| ps-schir - Schirmer Engineering Corporation | 2,762.00 | 0 | 0 | 0 | 2,762.00 | S | 100% | 2,762 | 10 |
| sv-edget - Edgett Williams Consulting Group Inc | 12,000.00 | 0 | 0 | 0 | 12,000.00 | S | 100% | 12,000 | 10 |
| **Total n700 - 700 W. 9th Street** | **73,220.46** | **0.00** | **0.00** | **0.00** | **73,220.46** | | | |
| | 16,363,188.10 | 1,387,309.17 | 1,121,928.47 | 4,801,576.27 | 9,052,374.19 | | | |

**SUBTOTALS BY CATEGORY**

| | | | | | |
|---|---:|---:|---:|---:|---:|
| HARD COSTS TOWER | $ 11,840,815 | $ 1,171,195 | $ 871,881 | $ 3,914,104 | $ 5,883,636 |
| HARD COSTS LOFT | $ 4,140,995 | $ 199,007 | $ 91,371 | $ 533,666 | $ 1,862,994 |
| SOFT COSTS | $ 381,377 | $ 1,663 | $ 6,045 | $ 31,593 | $ 268,856 |
| | $ 16,363,188 | $ 1,371,864 | $ 969,297 | $ 4,479,363 | $ 8,015,486 |

| | |
|---|---:|
| NET RETENTION - TOWER | $ 4,408,907  H |
| NET RETENTION - SALES CENTER | $ 26,451  S |
| NET RETENTION - LOFTS | $ 589,591  HL |
| | |
| ESTIMATE FOR CO - TOWER | $ 1,200,810 |
| ESTIMATE FOR CO - LOFT | $ 593,207 |

Total due Subs  (per George's calculations)
| | |
|---|---:|
| $ 14,696,946 | Tower, less Astani |
| $ 5,323,794 | Loft |
| $ 20,020,740 | |

| | | |
|---|---:|---|
| TOWER - HARD COSTS + RET + EST | $ 17,450,532 | Note -- Retention added from G703 Report |
| LOFTS - HARD COSTS + RET + EST | $ 5,323,794 | Note -- Retention added from G703 Report |
| SOFT COSTS | $ 407,828 | |
| | $ 23,182,154 | $ 22,774,326   hard costs |

| | |
|---|---:|
| Paid per plan | |
| TOWER - HARD COSTS + RETENTION | $ 17,450,532 |
| LOFTS - SOFT COSTS + RETENTION | $ 5,323,794 |
| SOFT COSTS | $ 407,828 |
| | $ 23,182,154 |
| | |
| Savings | $    - |

# EXHIBIT 6

CONCERTO - GTS 900 F LLC
**Tab 6 - Schedule of Loft Unit Sales Prices**

| Unit | Price | Plan | SF |
|------|-------|------|-----|
| 300 | $570,430 | Plan C - 2/2 | 1,610 sf |
| 301 | $349,055 | Plan K - 1/1 | 1,026 sf |
| 302 | $269,765 | Plan D1 - 0/1 | 738 sf |
| 303 | $219,060 | Plan E - 0/1 | 749 sf |
| 304 | $355,595 | Plan F - 1/1 | 991 sf |
| 305 | $324,545 | Plan F - 1/1 | 1,004 sf |
| 306 | $342,750 | Plan F - 1/1 | 1,005 sf |
| 307 | $569,000 | Plan G - 2/2 | 1,689 sf |
| 308 | $279,000 | Plan H1 - 1/1 | 959 sf |
| 400 | $598,685 | Plan C/1/2/3 - | 1,504 sf |
| 401 | $550,710 | Plan B - 2/2 | 1,466 sf |
| 402 | $294,515 | Plan D - 0/1 | 782 sf |
| 403 | $379,800 | Plan A - 1/1 | 1,003 sf |
| 404 | $278,015 | Plan E - 0/1 | 751 sf |
| 405 | $379,000 | Plan A1 - 1/1 | 975 sf |
| 406 | $348,650 | Plan F - 1/1 | 991 sf |
| 407 | $376,875 | Plan A - 1/1 | 1,005 sf |
| 408 | $345,385 | Plan F - 1/1 | 1,004 sf |
| 409 | $390,725 | Plan A1 - 1/1 | 973 sf |
| 410 | $351,595 | Plan F - 1/1 | 1,005 sf |
| 411 | $375,000 | Plan A - 1/1 | 1,019 sf |
| 412 | $586,855 | Plan G - 2/2 | 1,689 sf |
| 413 | $319,665 | Plan H1 - 1/1 | 973 sf |
| 414 | $321,630 | Plan H - 1/1 | 983 sf |
| 415 | $321,435 | Plan H - 1/1 | 982 sf |
| 416 | $511,125 | Plan J - 2/2 | 1,363 sf |
| 500 | $626,750 | Plan C/1/2/3 - | 1,504 sf |
| 501 | $560,495 | Plan B - 2/2 | 1,466 sf |
| 502 | $295,390 | Plan D - 0/1 | 782 sf |
| 503 | $392,490 | Plan A - 1/1 | 1,003 sf |
| 504 | $283,430 | Plan E - 0/1 | 751 sf |
| 505 | $375,260 | Plan A1 - 1/1 | 975 sf |
| 506 | $355,435 | Plan F - 1/1 | 991 sf |
| 507 | $389,595 | Plan A - 1/1 | 1,005 sf |
| 508 | $358,225 | Plan F - 1/1 | 1,004 sf |
| 509 | $373,835 | Plan A1 - 1/1 | 973 sf |
| 510 | $358,440 | Plan F - 1/1 | 1,005 sf |
| 511 | $372,525 | Plan A - 1/1 | 1,019 sf |
| 512 | $599,585 | Plan G - 2/2 | 1,689 sf |
| 513 | $323,860 | Plan H1 - 1/1 | 973 sf |
| 514 | $325,855 | Plan H - 1/1 | 983 sf |
| 515 | $325,655 | Plan H - 1/1 | 982 sf |
| 516 | $531,125 | Plan J - 2/2 | 1,363 sf |
| 600 | $449,000 | Plan C/1/2/3 - | 1,504 sf |
| 601 | $570,280 | Plan B - 2/2 | 1,466 sf |
| 602 | $300,935 | Plan D - 0/1 | 782 sf |
| 603 | $396,010 | Plan A - 1/1 | 1,003 sf |
| 604 | $288,840 | Plan E - 0/1 | 751 sf |
| 605 | $381,980 | Plan A1 - 1/1 | 975 sf |
| 606 | $362,220 | Plan F - 1/1 | 991 sf |
| 607 | $396,440 | Plan A - 1/1 | 1,005 sf |
| 608 | $365,065 | Plan F - 1/1 | 1,004 sf |
| 609 | $380,545 | Plan A1 - 1/1 | 973 sf |
| 610 | $370,285 | Plan F - 1/1 | 1,005 sf |
| 611 | $379,425 | Plan A - 1/1 | 1,019 sf |
| 612 | $622,315 | Plan G - 2/2 | 1,689 sf |
| 613 | $328,055 | Plan H1 - 1/1 | 973 sf |
| 614 | $330,075 | Plan H - 1/1 | 983 sf |
| 615 | $329,870 | Plan H - 1/1 | 982 sf |
| 616 | $551,125 | Plan J - 2/2 | 1,363 sf |
| 700 | $568,425 | Plan C/1/2/3 - | 1,504 sf |
| 701 | $598,888 | Plan B - 2/2 | 1,466 sf |
| 702 | $314,945 | Plan D - 0/1 | 782 sf |
| 703 | $407,120 | Plan A - 1/1 | 1,003 sf |
| 704 | $307,635 | Plan E - 0/1 | 751 sf |
| 705 | $392,900 | Plan A1 - 1/1 | 975 sf |
| 706 | $373,250 | Plan F - 1/1 | 991 sf |
| 707 | $407,560 | Plan A - 1/1 | 1,005 sf |
| 708 | $376,180 | Plan F - 1/1 | 1,004 sf |
| 709 | $391,455 | Plan A1 - 1/1 | 973 sf |
| 710 | $386,405 | Plan F - 1/1 | 1,005 sf |
| 711 | $390,640 | Plan A - 1/1 | 1,019 sf |
| 712 | $644,510 | Plan G - 2/2 | 1,689 sf |
| 713 | $336,445 | Plan H1 - 1/1 | 973 sf |
| 714 | $338,515 | Plan H - 1/1 | 983 sf |
| 715 | $338,310 | Plan H - 1/1 | 982 sf |
| 716 | $571,125 | Plan J - 2/2 | 1,363 sf |
| 77 | $30,803,528 | | 83,643 |

|  |  |  |  |
|--|--|--|--|
| | avg price per sf | $ | 368 |
| | avg price per unit | $ | 400,046 |

ALL DATA, INFORMATION ASSUMPTIONS PROVIDED BY ASTANI ENTERPRISES / GTS 900 F LLC

**EXHIBIT 7**

**CONCERTO - GTS 900 F LLC**
**Tab 7 - Schedule of Tower Unit Sales Prices**

FIGUEROA TOWER

| City Level UNIT NUMBER | BED | DEN | BATH | UNIT SIZE | BALCONY SF | UNIT ORIENTATION | SALES PRICE PRICE | RELEASE PRICE |
|---|---|---|---|---|---|---|---|---|
| 301 | 1 | | 1 | 744 | | NW Corner | $ 353,400 | $ 300,390 |
| 302 | 1 | | 1 | 796 | | West | $ 378,100 | $ 321,385 |
| 303 | STUDIO | | 1 | 646 | | West | $ 306,850 | $ 260,823 |
| 304 | 1 | | 1 | 811 | | West | $ 385,225 | $ 327,441 |
| 305 | 1 | | 1 | 976 | | West | $ 463,600 | $ 394,060 |
| 306 | 1 | | 1 | 901 | | SW Corner | $ 447,975 | $ 380,779 |
| 307 | STUDIO | | | 828 | 168 | SE Corner | $ 413,300 | $ 351,305 |
| 401 | 2 | | 2 | 1,186 | | NW Corner | $ 585,210 | $ 497,429 |
| 402 | 2 | | 2 | 1,172 | 295 | NE Corner/Terrace | $ 643,420 | $ 546,907 |
| 403 | 1 | | 1 | 909 | | West | $ 440,865 | $ 374,735 |
| 404 | 1 | | 1 | 916 | 150 | East/Terrace | $ 494,260 | $ 420,121 |
| 405 | 1 | | 1 | 824 | | West | $ 399,640 | $ 339,694 |
| 406 | 1 | 1 | 1 | 1,088 | 293 | East/Terrace | $ 567,680 | $ 482,528 |
| 407 | 1 | | 1 | 753 | | West | $ 365,205 | $ 310,424 |
| 408 | STUDIO | | 1 | 729 | 128 | East/Terrace | $ 403,565 | $ 343,030 |
| 409 | 1 | | 1 | 909 | | West | $ 440,865 | $ 374,735 |
| 410 | 2 | | 2 | 1,183 | 227 | SE Corner/Terrace | $ 648,755 | $ 551,442 |
| 411 | 2 | | 2 | 1,158 | | SW Corner | $ 581,630 | $ 494,386 |
| 501 | 2 | | 2 | 1,179 | | NW Corner | $ 593,605 | $ 504,564 |
| 502 | 2 | | 2 | 1,185 | | NE Corner/Terrace | $ 616,575 | $ 524,089 |
| 503 | 1 | | 1 | 909 | | West | $ 449,955 | $ 382,462 |
| 504 | STUDIO | | 1 | 730 | | East | $ 361,350 | $ 307,148 |
| 505 | 1 | | 1 | 824 | | West | $ 407,880 | $ 346,698 |
| 506 | 1 | | 1 | 818 | | East | $ 409,910 | $ 348,424 |
| 507 | 1 | | 1 | 753 | | West | $ 372,735 | $ 316,825 |
| 508 | 1 | | 1 | 759 | | East | $ 380,705 | $ 323,599 |
| 509 | 1 | | 1 | 909 | | West | $ 449,955 | $ 382,462 |
| 510 | STUDIO | | 1 | 730 | | East | $ 361,350 | $ 307,148 |
| 511 | 2 | | 2 | 1,158 | | SW Corner | $ 593,210 | $ 504,229 |
| 512 | 2 | | 2 | 1,184 | | SE Corner | $ 596,080 | $ 506,668 |
| 601 | 2 | | 2 | 1,179 | | NW Corner | $ 617,185 | $ 524,607 |
| 602 | 2 | | 2 | 1,185 | | NE Corner/Terrace | $ 630,275 | $ 535,734 |
| 603 | 1 | | 1 | 909 | | West | $ 468,135 | $ 397,915 |
| 604 | STUDIO | | 1 | 730 | | East | $ 375,950 | $ 319,558 |
| 605 | 1 | | 1 | 824 | | West | $ 424,360 | $ 360,706 |
| 606 | 1 | | 1 | 818 | | East | $ 426,270 | $ 362,330 |
| 607 | 1 | | 1 | 753 | | West | $ 387,795 | $ 329,626 |
| 608 | 1 | | 1 | 759 | | East | $ 395,885 | $ 336,502 |
| 609 | 1 | | 1 | 909 | | West | $ 468,135 | $ 397,915 |
| 610 | STUDIO | | 1 | 730 | | East | $ 375,950 | $ 319,558 |
| 611 | 2 | | 2 | 1,158 | | SW Corner | $ 611,370 | $ 519,665 |
| 612 | 2 | | 2 | 1,184 | | SE Corner | $ 614,760 | $ 522,546 |

## CONCERTO - GTS 900 F LLC
### Tab 7 - Schedule of Tower Unit Sales Prices

| City Level UNIT NUMBER | BED | DEN | BATH | UNIT SIZE | BALCONY SF | UNIT ORIENTATION | SALES PRICE PRICE | RELEASE PRICE |
|---|---|---|---|---|---|---|---|---|
| 701 | 2 | | 2 | 1,179 | | NW Corner | $ 628,975 | $ 534,629 |
| 702 | 2 | | 2 | 1,185 | | NE Corner/Terrace | $ 642,125 | $ 545,806 |
| 703 | 1 | | 1 | 909 | | West | $ 477,225 | $ 405,641 |
| 704 | STUDIO | | 1 | 730 | | East | $ 383,250 | $ 325,763 |
| 705 | 1 | | 1 | 824 | | West | $ 432,600 | $ 367,710 |
| 706 | 1 | | 1 | 818 | | East | $ 434,450 | $ 369,283 |
| 707 | 1 | | 1 | 753 | | West | $ 395,325 | $ 336,026 |
| 708 | 1 | | 1 | 759 | | East | $ 403,475 | $ 342,954 |
| 709 | 1 | | 1 | 909 | | West | $ 477,225 | $ 405,641 |
| 710 | STUDIO | | 1 | 730 | | East | $ 383,250 | $ 325,763 |
| 711 | 2 | | 2 | 1,158 | | SW Corner | $ 622,950 | $ 529,508 |
| 712 | 2 | | 2 | 1,184 | | SE Corner | $ 626,600 | $ 532,610 |
| 801 | 2 | | 2 | 1,179 | | NW Corner | $ 640,765 | $ 544,650 |
| 802 | 2 | | 2 | 1,185 | | NE Corner/Terrace | $ 638,975 | $ 543,129 |
| 803 | 1 | | 1 | 909 | | West | $ 491,315 | $ 417,618 |
| 804 | STUDIO | | 1 | 730 | | East | $ 390,550 | $ 331,968 |
| 805 | 1 | | 1 | 824 | | West | $ 445,840 | $ 378,964 |
| 806 | 1 | | 1 | 818 | | East | $ 437,630 | $ 371,986 |
| 807 | 1 | | 1 | 753 | | West | $ 407,855 | $ 346,677 |
| 808 | 1 | | 1 | 759 | | East | $ 406,065 | $ 345,155 |
| 809 | 1 | | 1 | 909 | | West | $ 491,315 | $ 417,618 |
| 810 | STUDIO | | 1 | 730 | | East | $ 390,550 | $ 331,968 |
| 811 | 2 | | 2 | 1,158 | | SW Corner | $ 639,530 | $ 543,601 |
| 812 | 2 | | 2 | 1,184 | | SE Corner | $ 638,440 | $ 542,674 |
| 901 | 2 | | 2 | 1,179 | | NW Corner | $ 652,555 | $ 554,672 |
| 902 | 2 | | 2 | 1,185 | | NE Corner/Terrace | $ 650,825 | $ 553,201 |
| 903 | 1 | | 1 | 909 | | West | $ 500,405 | $ 425,344 |
| 904 | STUDIO | | 1 | 730 | | East | $ 397,850 | $ 338,173 |
| 905 | 1 | | 1 | 824 | | West | $ 454,080 | $ 385,968 |
| 906 | 1 | | 1 | 818 | | East | $ 445,810 | $ 378,939 |
| 907 | 1 | | 1 | 753 | | West | $ 415,385 | $ 353,077 |
| 908 | 1 | | 1 | 759 | | East | $ 413,655 | $ 351,607 |
| 909 | 1 | | 1 | 909 | | West | $ 500,405 | $ 425,344 |
| 910 | STUDIO | | 1 | 730 | | East | $ 397,850 | $ 338,173 |
| 911 | 2 | | 2 | 1,158 | | SW Corner | $ 661,110 | $ 561,944 |
| 912 | 2 | | 2 | 1,184 | | SE Corner | $ 650,280 | $ 552,738 |
| 1001 | 2 | | 2 | 1,179 | | NW Corner | $ 692,925 | $ 588,986 |
| 1002 | 2 | | 2 | 1,185 | | NE Corner/Terrace | $ 686,375 | $ 583,419 |
| 1003 | 1 | | 1 | 909 | | West | $ 527,675 | $ 448,524 |
| 1004 | STUDIO | | 1 | 730 | | East | $ 419,750 | $ 356,788 |
| 1005 | 1 | | 1 | 824 | | West | $ 478,800 | $ 406,980 |
| 1006 | 1 | | 1 | 818 | | East | $ 470,350 | $ 399,798 |
| 1007 | 1 | | 1 | 753 | | West | $ 437,975 | $ 372,279 |
| 1008 | 1 | | 1 | 759 | | East | $ 436,425 | $ 370,961 |
| 1009 | 1 | | 1 | 909 | | West | $ 527,675 | $ 448,524 |
| 1010 | STUDIO | | 1 | 730 | | East | $ 419,750 | $ 356,788 |
| 1011 | 2 | | 2 | 1,158 | | SW Corner | $ 695,850 | $ 591,473 |
| 1012 | 2 | | 2 | 1,184 | | SE Corner | $ 685,800 | $ 582,930 |
| 1101 | 2 | | 2 | 1,179 | | NW Corner | $ 704,715 | $ 599,008 |
| 1102 | 2 | | 2 | 1,185 | | NE Corner/Terrace | $ 703,225 | $ 597,741 |
| 1103 | 1 | | 1 | 909 | | West | $ 536,765 | $ 456,250 |
| 1104 | STUDIO | | 1 | 730 | | East | $ 427,050 | $ 362,993 |
| 1105 | 1 | | 1 | 824 | | West | $ 487,040 | $ 413,984 |
| 1106 | 1 | | 1 | 818 | | East | $ 478,530 | $ 406,751 |
| 1107 | 1 | | 1 | 753 | | West | $ 445,505 | $ 378,679 |
| 1108 | 1 | | 1 | 759 | | East | $ 444,015 | $ 377,413 |
| 1109 | 1 | | 1 | 909 | | West | $ 536,765 | $ 456,250 |
| 1110 | STUDIO | | 1 | 730 | | East | $ 427,050 | $ 362,993 |
| 1111 | 2 | | 2 | 1,158 | | SW Corner | $ 707,430 | $ 601,316 |
| 1112 | 2 | | 2 | 1,184 | | SE Corner | $ 702,640 | $ 597,244 |

ALL DATA, INFORMATION ASSUMPTIONS PROVIDED BY ASTANI ENTERPRISES / GTS 900 F LLC

## CONCERTO - GTS 900 F LLC
### Tab 7 - Schedule of Tower Unit Sales Prices

| UNIT NUMBER | BED | DEN | BATH | UNIT SIZE | BALCONY SF | UNIT ORIENTATION | SALES PRICE PRICE | RELEASE PRICE |
|---|---|---|---|---|---|---|---|---|
| City Level | | | | | | | | |
| 1201 | 2 | | 2 | 1,179 | | NW Corner | $ 716,505 | $ 609,029 |
| 1202 | 2 | | 2 | 1,185 | | NE Corner/Terrace | $ 715,075 | $ 607,814 |
| 1203 | 1 | | 1 | 909 | | West | $ 545,855 | $ 463,977 |
| 1204 | STUDIO | | 1 | 730 | | East | $ 434,350 | $ 369,198 |
| 1205 | 1 | | 1 | 824 | | West | $ 495,280 | $ 420,988 |
| 1206 | 1 | | 1 | 818 | | East | $ 486,710 | $ 413,704 |
| 1207 | 1 | | 1 | 753 | | West | $ 453,035 | $ 385,080 |
| 1208 | 1 | | 1 | 759 | | East | $ 451,605 | $ 383,864 |
| 1209 | 1 | | 1 | 909 | | West | $ 545,855 | $ 463,977 |
| 1210 | STUDIO | | 1 | 730 | | East | $ 434,350 | $ 369,198 |
| 1211 | 2 | | 2 | 1,158 | | SW Corner | $ 719,010 | $ 611,159 |
| 1212 | 2 | | 2 | 1,184 | | SE Corner | $ 714,480 | $ 607,308 |
| 1501 | 2 | | 2 | 1,179 | | NW Corner | $ 728,295 | $ 619,051 |
| 1502 | 2 | | 2 | 1,185 | | NE Corner/Terrace | $ 726,925 | $ 617,886 |
| 1503 | 1 | | 1 | 909 | | West | $ 554,945 | $ 471,703 |
| 1504 | STUDIO | | 1 | 730 | | East | $ 441,650 | $ 375,403 |
| 1505 | 1 | | 1 | 824 | | West | $ 503,520 | $ 427,992 |
| 1506 | 1 | | 1 | 818 | | East | $ 494,890 | $ 420,657 |
| 1507 | 1 | | 1 | 753 | | West | $ 460,565 | $ 391,480 |
| 1508 | 1 | | 1 | 759 | | East | $ 459,195 | $ 390,316 |
| 1509 | 1 | | 1 | 909 | | West | $ 554,945 | $ 471,703 |
| 1510 | STUDIO | | 1 | 730 | | East | $ 441,650 | $ 375,403 |
| 1511 | 2 | | 2 | 1,158 | | SW Corner | $ 730,590 | $ 621,002 |
| 1512 | 2 | | 2 | 1,184 | | SE Corner | $ 726,320 | $ 617,372 |
| 1601 | 2 | | 2 | 1,179 | | NW Corner | $ 740,085 | $ 629,072 |
| 1602 | 2 | | 2 | 1,185 | | NE Corner/Terrace | $ 738,775 | $ 627,959 |
| 1603 | 1 | | 1 | 909 | | West | $ 564,035 | $ 479,430 |
| 1604 | STUDIO | | 1 | 730 | | East | $ 448,950 | $ 381,608 |
| 1605 | 1 | | 1 | 824 | | West | $ 511,760 | $ 434,996 |
| 1606 | 1 | | 1 | 818 | | East | $ 503,070 | $ 427,610 |
| 1607 | 1 | | 1 | 753 | | West | $ 468,095 | $ 397,881 |
| 1608 | 1 | | 1 | 759 | | East | $ 466,785 | $ 396,767 |
| 1609 | 1 | | 1 | 909 | | West | $ 564,035 | $ 479,430 |
| 1610 | STUDIO | | 1 | 730 | | East | $ 448,950 | $ 381,608 |
| 1611 | 2 | | 2 | 1,158 | | SW Corner | $ 742,170 | $ 630,845 |
| 1612 | 2 | | 2 | 1,184 | | SE Corner | $ 738,160 | $ 627,436 |
| 1701 | 2 | | 2 | 1,179 | | NW Corner | $ 751,875 | $ 639,094 |
| 1702 | 2 | | 2 | 1,185 | | NE Corner/Terrace | $ 750,625 | $ 638,031 |
| 1703 | 1 | | 1 | 909 | | West | $ 573,125 | $ 487,156 |
| 1704 | STUDIO | | 1 | 730 | | East | $ 456,250 | $ 387,813 |
| 1705 | 1 | | 1 | 824 | | West | $ 520,000 | $ 442,000 |
| 1706 | 1 | | 1 | 818 | | East | $ 511,250 | $ 434,563 |
| 1707 | 1 | | 1 | 753 | | West | $ 475,625 | $ 404,281 |
| 1708 | 1 | | 1 | 759 | | East | $ 474,375 | $ 403,219 |
| 1709 | 1 | | 1 | 909 | | West | $ 573,125 | $ 487,156 |
| 1710 | STUDIO | | 1 | 730 | | East | $ 456,250 | $ 387,813 |
| 1711 | 2 | | 2 | 1,158 | | SW Corner | $ 753,750 | $ 640,688 |
| 1712 | 2 | | 2 | 1,184 | | SE Corner | $ 750,000 | $ 637,500 |
| 1801 | 2 | | 2 | 1,179 | | NW Corner | $ 763,665 | $ 649,115 |
| 1802 | 2 | | 2 | 1,185 | | NE Corner/Terrace | $ 762,475 | $ 648,104 |
| 1803 | 1 | | 1 | 909 | | West | $ 582,215 | $ 494,883 |
| 1804 | STUDIO | | 1 | 730 | | East | $ 463,550 | $ 394,018 |
| 1805 | 1 | | 1 | 824 | | West | $ 528,240 | $ 449,004 |
| 1806 | 1 | | 1 | 818 | | East | $ 519,430 | $ 441,516 |
| 1807 | 1 | | 1 | 753 | | West | $ 483,155 | $ 410,682 |
| 1808 | 1 | | 1 | 759 | | East | $ 481,965 | $ 409,670 |
| 1809 | 1 | | 1 | 909 | | West | $ 582,215 | $ 494,883 |
| 1810 | STUDIO | | 1 | 730 | | East | $ 463,550 | $ 394,018 |
| 1811 | 2 | | 2 | 1,158 | | SW Corner | $ 765,330 | $ 650,531 |
| 1812 | 2 | | 2 | 1,184 | | SE Corner | $ 761,840 | $ 647,564 |

ALL DATA, INFORMATION ASSUMPTIONS PROVIDED BY ASTANI ENTERPRISES / GTS 900 F LLC

## CONCERTO - GTS 900 F LLC
### Tab 7 - Schedule of Tower Unit Sales Prices

| City Level UNIT NUMBER | BED | DEN | BATH | UNIT SIZE | BALCONY SF | UNIT ORIENTATION | SALES PRICE PRICE | RELEASE PRICE |
|---|---|---|---|---|---|---|---|---|
| 1901 | 2 | | 2 | 1,179 | | NW Corner | $ 775,455 | $ 659,137 |
| 1902 | 2 | | 2 | 1,185 | | NE Corner/Terrace | $ 774,325 | $ 658,176 |
| 1903 | 1 | | 1 | 909 | | West | $ 591,305 | $ 502,609 |
| 1904 | STUDIO | | 1 | 730 | | East | $ 470,850 | $ 400,223 |
| 1905 | 1 | | 1 | 824 | | West | $ 536,480 | $ 456,008 |
| 1906 | 1 | | 1 | 818 | | East | $ 527,610 | $ 448,469 |
| 1907 | 1 | | 1 | 753 | | West | $ 490,685 | $ 417,082 |
| 1908 | 1 | | 1 | 759 | | East | $ 489,555 | $ 416,122 |
| 1909 | 1 | | 1 | 909 | | West | $ 591,305 | $ 502,609 |
| 1910 | STUDIO | | 1 | 730 | | East | $ 470,850 | $ 400,223 |
| 1911 | 2 | | 2 | 1,158 | | SW Corner | $ 776,910 | $ 660,374 |
| 1912 | 2 | | 2 | 1,184 | | SE Corner | $ 773,680 | $ 657,628 |
| 2001 | 2 | | 2 | 1,179 | | NW Corner | $ 799,035 | $ 679,180 |
| 2002 | 2 | | 2 | 1,185 | | NE Corner/Terrace | $ 798,025 | $ 678,321 |
| 2003 | 1 | | 1 | 909 | | West | $ 609,485 | $ 518,062 |
| 2004 | STUDIO | | 1 | 730 | | East | $ 485,450 | $ 412,633 |
| 2005 | 1 | | 1 | 824 | | West | $ 552,960 | $ 470,016 |
| 2006 | 1 | | 1 | 818 | | East | $ 543,970 | $ 462,375 |
| 2007 | 1 | | 1 | 753 | | West | $ 505,745 | $ 429,883 |
| 2008 | 1 | | 1 | 759 | | East | $ 504,735 | $ 429,025 |
| 2009 | 1 | | 1 | 909 | | West | $ 609,485 | $ 518,062 |
| 2010 | STUDIO | | 1 | 730 | | East | $ 485,450 | $ 412,633 |
| 2011 | 2 | | 2 | 1,158 | | SW Corner | $ 800,070 | $ 680,060 |
| 2012 | 2 | | 2 | 1,184 | | SE Corner | $ 797,360 | $ 677,756 |
| 2101 | 2 | | 2 | 1,283 | | NW Corner | $ 900,270 | $ 765,230 |
| 2102 | 2 | | 2 | 1,639 | | NE Corner | $ 1,150,910 | $ 978,274 |
| 2103 | 1 | | 1 | 824 | | West | $ 578,560 | $ 491,776 |
| 2104 | 1 | | 1 | 956 | | East | $ 659,640 | $ 560,694 |
| 2105 | 1 | | 1 | 812 | | West | $ 570,280 | $ 484,738 |
| 2106 | 1 | | 1.5 | 978 | | East | $ 674,820 | $ 573,597 |
| 2107 | 1 | | 1 | 752 | | West | $ 528,880 | $ 449,548 |
| 2108 | 1 | 1 | 2 | 1,178 | | East | $ 812,820 | $ 690,897 |
| 2109 | 1 | | 1 | 910 | | West | $ 637,900 | $ 542,215 |
| 2110 | 2 | | 2 | 1,386 | | SE Corner | $ 966,340 | $ 821,389 |
| 2111 | 2 | | 2 | 1,291 | | SW Corner | $ 920,790 | $ 782,672 |
| 2201 | 2 | | 2 | 1,283 | | NW Corner | $ 913,100 | $ 776,135 |
| 2202 | 2 | | 2 | 1,639 | | NE Corner | $ 1,157,300 | $ 983,705 |
| 2203 | 1 | | 1 | 824 | | West | $ 586,800 | $ 498,780 |
| 2204 | 1 | | 1 | 956 | | East | $ 669,200 | $ 568,820 |
| 2205 | 1 | | 1 | 812 | | West | $ 578,400 | $ 491,640 |
| 2206 | 1 | | 1.5 | 978 | | East | $ 684,600 | $ 581,910 |
| 2207 | 1 | | 1 | 752 | | West | $ 536,400 | $ 455,940 |
| 2208 | 1 | 1 | 2 | 1,178 | | East | $ 824,600 | $ 700,910 |
| 2209 | 1 | | 1 | 910 | | West | $ 647,000 | $ 549,950 |
| 2210 | 2 | | 2 | 1,386 | | SE Corner | $ 980,200 | $ 833,170 |
| 2211 | 2 | | 2 | 1,300 | | SW Corner | $ 940,000 | $ 799,000 |
| 2301 | 2 | | 2 | 1,283 | | NW Corner | $ 925,930 | $ 787,041 |
| 2302 | 2 | | 2 | 1,639 | | NE Corner | $ 1,173,690 | $ 997,637 |
| 2303 | 1 | | 1 | 824 | | West | $ 595,040 | $ 505,784 |
| 2304 | 1 | | 1 | 956 | | East | $ 678,760 | $ 576,946 |
| 2305 | 1 | | 1 | 812 | | West | $ 586,520 | $ 498,542 |
| 2306 | 1 | | 1.5 | 978 | | East | $ 694,380 | $ 590,223 |
| 2307 | 1 | | 1 | 752 | | West | $ 543,920 | $ 462,332 |
| 2308 | 1 | 1 | 2 | 1,178 | | East | $ 836,380 | $ 710,923 |
| 2309 | 1 | | 1 | 910 | | West | $ 656,100 | $ 557,685 |
| 2310 | 2 | | 2 | 1,386 | | SE Corner | $ 994,060 | $ 844,951 |
| 2311 | 2 | | 2 | 1,309 | | SW Corner | $ 959,390 | $ 815,482 |

ALL DATA, INFORMATION ASSUMPTIONS PROVIDED BY ASTANI ENTERPRISES / GTS 900 F LLC

## CONCERTO - GTS 900 F LLC
### Tab 7 - Schedule of Tower Unit Sales Prices

| City Level UNIT NUMBER | BED | DEN | BATH | UNIT SIZE | BALCONY SF | UNIT ORIENTATION | SALES PRICE PRICE | RELEASE PRICE |
|---|---|---|---|---|---|---|---|---|
| 2401 | 2 | | 2 | 1,283 | | NW Corner | $ 938,760 | $ 797,946 |
| 2402 | 2 | | 2 | 1,639 | | NE Corner | $ 1,190,080 | $ 1,011,568 |
| 2403 | 1 | | 1 | 824 | | West | $ 603,280 | $ 512,788 |
| 2404 | 1 | | 1 | 956 | | East | $ 688,320 | $ 585,072 |
| 2405 | 1 | | 1 | 812 | | West | $ 594,640 | $ 505,444 |
| 2406 | 1 | | 1.5 | 978 | | East | $ 704,160 | $ 598,536 |
| 2407 | 1 | | 1 | 752 | | West | $ 551,440 | $ 468,724 |
| 2408 | 1 | 1 | 2 | 1,178 | | East | $ 848,160 | $ 720,936 |
| 2409 | 1 | | 1 | 910 | | West | $ 665,200 | $ 565,420 |
| 2410 | 2 | | 2 | 1,386 | | SE Corner | $ 1,007,920 | $ 856,732 |
| 2411 | 2 | | 2 | 1,320 | | SW Corner | $ 980,400 | $ 833,340 |
| 2501 | 2 | | 2 | 1,283 | | NW Corner | $ 951,590 | $ 808,852 |
| 2502 | 2 | | 2 | 1,639 | | NE Corner | $ 1,206,470 | $ 1,025,500 |
| 2503 | 1 | | 1 | 824 | | West | $ 611,520 | $ 519,792 |
| 2504 | 1 | | 1 | 956 | | East | $ 697,880 | $ 593,198 |
| 2505 | 1 | | 1 | 812 | | West | $ 602,760 | $ 512,346 |
| 2506 | 1 | | 1.5 | 978 | | East | $ 713,940 | $ 606,849 |
| 2507 | 1 | | 1 | 752 | | West | $ 558,960 | $ 475,116 |
| 2508 | 1 | 1 | 2 | 1,178 | | East | $ 859,940 | $ 730,949 |
| 2509 | 1 | | 1 | 910 | | West | $ 674,300 | $ 573,155 |
| 2510 | 2 | | 2 | 1,386 | | SE Corner | $ 1,021,780 | $ 868,513 |
| 2511 | 2 | | 2 | 1,328 | | SW Corner | $ 999,440 | $ 849,524 |
| 2601 | 2 | | 2.5 | 2,105 | | NW Corner | $ 1,646,375 | $ 1,399,419 |
| 2602 | 2 | | 2 | 1,642 | 317 | NE Corner | $ 1,282,550 | $ 1,090,168 |
| 2603 | 2 | | 2.5 | 1,561 | | West | $ 1,219,775 | $ 1,036,809 |
| 2604 | 2 | | 2.5 | 1,671 | 18 | East | $ 1,295,025 | $ 1,100,771 |
| 2605 | 3 | | 3 | 2,269 | | SW Corner | $ 1,788,475 | $ 1,520,204 |
| 2606 | 2 | | 2.5 | 2,250 | 55 | SE Corner | $ 1,753,750 | $ 1,490,688 |
| 2701 | 2 | | 2.5 | 2,105 | | NW Corner | $ 1,699,000 | $ 1,444,150 |
| 2702 | 2 | | 2 | 1,642 | 317 | NE Corner | $ 1,323,600 | $ 1,125,060 |
| 2703 | 2 | | 2.5 | 1,561 | | West | $ 1,258,800 | $ 1,069,980 |
| 2704 | 2 | | 2.5 | 1,671 | 18 | East | $ 1,336,800 | $ 1,136,280 |
| 2705 | 3 | | 3 | 2,279 | | SW Corner | $ 1,853,200 | $ 1,575,220 |
| 2706 | 2 | | 2.5 | 2,250 | 55 | SE Corner | $ 1,810,000 | $ 1,538,500 |
| 2801 | 2 | | 2.5 | 2,105 | | NW Corner | $ 1,751,625 | $ 1,488,881 |
| 2802 | 2 | | 2.5 | 2,030 | | NE Corner | $ 1,684,750 | $ 1,432,038 |
| 2803 | 2 | | 2.5 | 1,561 | | West | $ 1,297,825 | $ 1,103,151 |
| 2804 | 2 | | 2.5 | 1,793 | | East | $ 1,479,225 | $ 1,257,341 |
| 2805 | 3 | | 3 | 2,278 | | SW Corner | $ 1,909,350 | $ 1,622,948 |
| 2806 | 2 | | 2.5 | 2,304 | | SE Corner | $ 1,910,800 | $ 1,624,180 |
| 2901 | 2 | | 2.5 | 2,105 | | NW Corner | $ 1,804,250 | $ 1,533,613 |
| 2902 | 2 | | 2.5 | 2,030 | | NE Corner | $ 1,735,500 | $ 1,475,175 |
| 2903 | 2 | | 2.5 | 1,561 | | West | $ 1,336,850 | $ 1,136,323 |
| 2904 | 2 | | 2.5 | 1,793 | | East | $ 1,524,050 | $ 1,295,443 |
| 2905 | 3 | | 3 | 2,278 | | SW Corner | $ 1,966,300 | $ 1,671,355 |
| 2906 | 2 | | 2.5 | 2,304 | | SE Corner | $ 1,968,400 | $ 1,673,140 |
| 3001 | 2 | | 2.5 | 2,105 | | NW Corner | $ 1,962,125 | $ 1,667,806 |
| 3002 | 2 | | 2.5 | 2,030 | | NE Corner | $ 1,887,750 | $ 1,604,588 |
| 3003 | 2 | | 2.5 | 1,561 | | West | $ 1,453,925 | $ 1,235,836 |
| 3004 | 2 | | 2.5 | 1,793 | | East | $ 1,658,525 | $ 1,409,746 |
| 3005 | 3 | | 3 | 2,278 | | SW Corner | $ 2,137,150 | $ 1,816,578 |
| 3006 | 2 | | 2.5 | 2,304 | | SE Corner | $ 2,141,200 | $ 1,820,020 |
| 271 | | | | 291,818 | | | $ 193,401,495 | $ 164,391,271 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | Average per unit | $ 713,659 |
| | | | | | | | Average per SF | $ 663 |

ALL DATA, INFORMATION ASSUMPTIONS PROVIDED BY ASTANI ENTERPRISES / GTS 900 F LLC