1 Linda F. Cantor (CA Bar No. 153762)
   PACHULSKI STANG ZIEHL & JONES LLP
2 10100 Santa Monica Blvd., 11th Floor
3 Los Angeles, California  90067-4100
   Telephone:  (310) 277-6910
4 Facsimile:   (310) 201-0760

5 Attorneys for the Official Committee of Unsecured
6 Creditors

7

8                    UNITED STATES BANKRUPTCY COURT

9                    CENTRAL DISTRICT OF CALIFORNIA

10                       LOS ANGELES DIVISION

11

| 12 | In re: | Case No.: 09-bk-35127 (VZ) |
|---|---|---|
| 13 | GTS 900 F, LLC, a California limited liability company, | Chapter 11 |
| 14 | | **FIRST AND FINAL** |
| 15 | Debtor | **APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP** |
| 16 | | **FOR ALLOWANCE AND PAYMENT OF COMPENSATION** |
| 17 | | **AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS FOR** |
| 18 | | **THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR** |
| 19 | | **THE PERIOD OCTOBER 1, 2009 THROUGH NOVEMBER 30, 2010;** |
| 20 | | **DECLARATION OF LINDA F. CANTOR IN SUPPORT THEREOF** |
| 21 | | |
| 22 | | |
| 23 | | Hearing Date:    April 7, 2011 |
| 24 | | Time:              1:30 p.m. |
|    | | Place:             255 E. Temple Street |
| 25 | | Courtroom 1368 |
|    | | Los Angeles, CA |
| 26 | | Judge:   Hon. Vincent P. Zurzolo |

27

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

-1-

# PRELIMINARY INFORMATION

## Previous Monthly Fee Statements

i)   Fee and Expenses requested via Monthly Fee Statements: .........................$235,981.44
ii)  Total Paid ......................................................................................................$75,652.47
iii) Amount Outstanding .................................................................................$160,328.97

## Final Fee Application Period

i)   Fees Sought: ...............................................................................................$230,885.00
ii)  Expenses Sought: ...........................................................................................$9,652.16
iii) Total ......................................................................................................... $240,537.16[1]
iv)  Total Paid......................................................................................................$75,652.47
v)   Total Outstanding .......................................................................................$164,884.69

---

[1]   This total does not reflect voluntary fee reductions amounting to $38,485.45, which represents 14% of the total fees and expenses incurred by Pachulski Stang Ziehl & Jones LLP in this case.

32986-001\DOCS_LA:234645.3

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**TO THE HONORABLE VINCENT P. ZURZOLO, UNITED STATES BANKRUPTCY JUDGE, THE DEBTOR, CORUS CONSTRUCTION VENTURE, LLC, ASTANI ENTERPRISES, INC. AND THE OFFICE OF THE UNITED STATES TRUSTEE:**

Pachulski Stang Ziehl &Jones LLP ("PSZJ" or the "Firm") hereby submits the Firm's First and Final Application for Final Approval of Compensation and Reimbursement of Expenses as Attorneys for the Official Committee of Creditors Holding Unsecured Claims[2] (the "Application") for the period of October 1, 2009 through November 30, 2010 (the "Final Fee Application Period").  Through this Application, the Firm seeks (a) final approval and allowance of (i) fees in the amount of $227,184.00 and expenses in the amount of $8,797.44, which were requested through eight monthly fee statements filed by the Firm for the period of October, 2009 through May, 2010, plus (ii) fees in the amount of $3,701.00 and expenses in the amount of $854.72 not previously requested for the period of June 1, 2010 through November 30, 2010, for a total of $230,885.00 in fees and $9,652.16 in expenses for the Final Fee Application Period, and (b) payment of all allowed but previously unpaid fees and expenses.

**I.**

**COMPLIANCE WITH LOCAL RULES AND GUIDES**

**A.    Local Rules and Guides.**

Local Bankruptcy Rule 2016 sets forth certain requirements that a professional must satisfy in order to obtain an award for fees and costs.  Additionally, cases applying Sections 330 and 331 of the Bankruptcy Code have called for courts to consider the twelve factors articulated by the Ninth Circuit Court of Appeals in Kerr v. Screen Extras Guild, 526 F. 2d 67, 70 (9th Cir. 1975), cert. denied, 425 U.S. 951, 96 S.Ct. 726, 48 L.Ed 2d 1985 (1976).  As set forth more fully herein, this Application complies with all requirements.

**B.    Compensation and Expenses Sought.**

On January 19, 2010, the Firm filed its *Professional Fee Statement #1 for October 2009*

---

[2] The Firm's representation of the Committee was transitioned to Venable, LLP after May 2010, which corresponded with the date Hamid R. Rafatjoo, Esq. moved to Venable, LLP.  Thereafter, the Firm incurred a small amount of fees and expenses in connection with monitoring and addressing Plan and administrative matters.

[Docket #135] seeking $23,307.50 in fees and $271.46 in expenses.  On or about February 22, 2010, the Firm was paid all fees and expenses sought.

On January 19, 2010, the Firm filed its *Professional Fee Statement #2 for November 2009* [Docket #136] seeking $21,516.50 in fees and $386.33 in expenses.  On or about February 22, 2010, the Firm was paid all fees and expenses sought.

On January 25, 2010, the Firm filed its *Professional Fee Statement #3 for December 2009* [Docket #146] seeking $28,994.50 in fees and $1,276.18 in expenses.  On or about February 22, 2010, the Firm was paid all fees and expenses sought.

On September 22, 2010, the Firm filed its *Professional Fee Statement #4 for January 2010* [Docket #769] seeking $33,490.00 in fees and $923.31 in expenses.  As of March 10, 2011, the Firm has not been paid these fees and expenses.

On September 22, 2010, the Firm filed its *Professional Fee Statement #5 for February 2010* [Docket #770] seeking $41,397.50 in fees and $2,937.60 in expenses.  As of March 10, 2011, the Firm has not been paid these fees and expenses.

On September 22, 2010, the Firm filed its *Professional Fee Statement #6 for March 2010* [Docket #771] seeking $45,996.00 in fees and $765.75 in expenses.  As of March 10, 2011, the Firm has not been paid these fees and expenses.

On September 22, 2010, the Firm filed its *Professional Fee Statement #7 for April 2010* [Docket #772] seeking $31,416.50 in fees and $2,034.58 in expenses.  As of March 10, 2011, the Firm has not been paid these fees and expenses.

On September 22, 2010, the Firm filed its *Professional Fee Statement #8 for May 2010* [Docket #773] seeking $1,165.50 in fees and $202.23 in expenses.  As of March 10, 2011, the Firm has not been paid these fees and expenses.

Through this Application, the Firm seeks final approval and allowance of the following fees and expenses for the Final Fee Application Period:

| | |
|---|---|
| Fees Sought in Final Fee Application Period: | $230,885.00 |
| Expenses Sought in Final Fee Application Period: | $9,652.16 |
| Total for the Final Fee Application Period: | $240,537.16 |

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

32986-001\DOCS_LA:234645.3

1    Through this Application, the Firm also seeks payment of all previously unpaid fees and

2    expenses in the amount of $164,884.69.

3        During the Final Fee Application Period, the Firm has made voluntary reductions in fees

4    and expenses totaling $38,485.45.  The totals set forth above do not include these voluntary

5    reductions, which are reflected on **Exhibit A** hereto.

6        The Blended Hourly Rates for the Final Fee Application Period are as follows:

7            --Including paraprofessionals:        $489.37

8            --Excluding paraprofessionals:        $540.92

9

10                    **II.**

11            **OVERVIEW OF THIS BANKRUPTCY CASE**

12    **A.    Brief Narrative History and the Present Posture of the Case.**

13        On September 17, 2009 (the "Petition Date"), GTS 900 F, LLC ("Debtor" or "GTS"), a

14    California limited liability company, also known as Concerto, filed a bankruptcy petition under

15    chapter 11 of title 11 of the United States Code (the "Bankruptcy Code").

16        The Debtor is the owner of a mixed-use residential/retail project located in downtown Los

17    Angeles commonly known as the "Concerto Project."  The Concerto Project consists of a 30 story

18    tower with 271 residential units (the "Tower I Units"), a loft building containing 77 residential units

19    (the "Loft Units") and 12,000 square feet of retail space and a planned, but not yet built, Phase II

20    with a second 30 story tower.  The Debtor has completed construction on the 77 Loft Units and is

21    still in construction on the Tower I Units. The Concerto Project was financed by Corus Bank, N.A.

22    ("Corus Bank") and has been built, in large part, by contractors, sub-contractors, sub-sub-

23    contractors, materials suppliers and other persons entitled to mechanic's liens under California Civil

24    Code Section 3110, engaged in business as suppliers of construction services, labor and materials

25    (collectively, the "Mechanics").  The Committee, as constituted by the Office of the United States'

26    Trustee, includes numerous Mechanics.

27        On December 1, 2010, the Debtor and Corus Construction Venture, LLC filed its *First*

28    *Amended Unitary Disclosure Statement and Competing Plans of Reorganization Proposed by GTS*

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1    *900 F, LLC and Corus Construction Venture, LLC* ("CCV") [Docket No. 917].  CCV proposed a

2    modified plan of reorganization which reflects certain non-material modifications.  On February 16,

3    2011, CCV filed its *Modified Plan of Reorganization Proposed by Corus Construction Venture, LLC*

4    ("Modified Plan") [Docket No. 1084].  On February 17, 2011, the Court entered an Order

5    confirming ("Confirmation Order") the Modified Plan and granting related relief [Docket No. 1088].

6         Pursuant to the terms of the Confirmation Order, the Modified Plan became effective on

7    February 18, 2011.

8    **B.    Committee Activities**

9         Upon its engagement, the Firm worked with the Committee to implement procedures in the

10   cash collateral order for the payment of the post-petition invoices of the numerous subcontractors

11   working on the Debtor's projects.  The Committee believed that such procedures would be important

12   to the subcontractors.  In addition to the foregoing, the Firm undertook an investigation of the

13   various mechanic's liens filed by the subcontractors.  Through this investigation, the Firm

14   discovered that certain mechanic's liens were recorded against the project prior to the recording of

15   the lender's deed of trust.  The Firm filed suit seeking a determination that the lender's lien is junior

16   to all of the mechanic's liens that were recorded against the project.  While the action was dismissed,

17   during the appeal, the lender and the Committee reached a settlement whereby the lender stipulated

18   to the priority of the mechanic's liens.  The Firm believes that this stipulation set the stage for what

19   led to the payment of all creditors in full under the Modified Plan.

20                                          **III.**

21   **NARRATIVE STATEMENT OF SERVICES RENDERED AND TIME EXPENDED.**

22        Pursuant to Local Bankruptcy Rule 2016 (a)(1)(D), the Firm classified all services performed

23   for which compensation is sought for the Application Period into appropriate categories.  The Firm

24   attempted to place each service performed in the category that best relates to such service.  However,

25   because certain services may relate to one or more categories, services pertaining to one category

26   may in fact be included in another category.

27

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**A.    Services Performed and Time Expended During Application Period.**

      **1.    Asset Disposition.**

The Firm incurred a minimal amount of fees in this category.  The services rendered related to, among other things, the analysis of sale and cash collateral motions.  Additionally, the Firm prepared the Committee's position statement.

Total Hours:    6.0                      Total Fees: $3,025.50

      **2.    Appeals.**

During the Final Fee Application Period, the Firm reviewed and prepared strategies and tactics to appeal from Order Dismissing Adversary Complaint, Denying Motion to Modify Cash Collateral Order.

Total Hours:    10.5                  Total Fees:  $7,213.50

      **3.    Bankruptcy Litigation.**

The Firm's services in this category related to the review and analysis of the various litigation issues, meeting with counsel to discuss the merits of such claims.  The Firm examined numerous legal and factual lien issues and lien priority matters, and prepared memoranda and an adversary complaint against Corus Construction Ventures..  The Firm managed the adversary matter and opposed a Motion to Dismiss.  In addition to the foregoing, during the Final Fee Application Period, the Firm attended hearings and reviewed and analyzed other litigation in the bankruptcy case commenced by other creditor constituents and conferred extensively with the committee regarding such matters.

Total Hours:    136.9              Total Fees: $72,283.00

      **4.    Case Administration**

During the Final Fee Application Period, the Firm: (1) prepared for and participated in numerous in person or telephonic meetings with the parties in interest regarding the status of the case to determine how the parties should proceed; (2) maintained a critical dates memorandum setting forth upcoming deadlines and hearing dates in the main case and related adversaries; (3) responded to case inquiries by creditors; (4) prepared and updated a current service list, and (5) maintained communications with the creditors committee members regarding case issues.  These

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1    services were necessary for the proper administration of the estates.

2        Total Hours:  53.5                    Total Fees: $15,955.50

3        **5.        Claims Administration/Objections.**

4        During the Final Fee Application Period, the Firm reviewed, analyzed, and addressed issues

5    regarding, among other things, analysis of hundreds of claims filed, lien issues, and lien priority.

6    Specifically, the Firm, undertook a detailed analysis of mechanic lien issues and its relation to the

7    commencement of work based on construction contracts.  Additionally, the Firm performs legal

8    research regarding lien priority.

9        Total Hours:  31.4                    Total Fees: $15,699.00

10        **6.        Compensation of Professionals**

11        During the Final Fee Application Period, the Firm spent time preparing its monthly fee

12    statements.

13        Total Hours:  6.3                    Total Fees: $2,035.50

14        **7.        Financial Filings**

15        During the Final Fee Application Period, the Firm, among other things, reviewed,

16    analyzed, and addressed issues regarding the Schedules and Statement of Financial Affairs.

17        Total Hours:  0.9                    Total Fees: $535.50

18        **8.        Financing**

19        During the Final Fee Application Period, the Firm reviewed and analyzed Cash Collateral

20    Motions, Oppositions, Reply and the Cash Collateral Order.  Additionally, the Firm reviewed and

21    analyzed lien priority matters and the propriety of the relief granted in Cash Collateral Orders

22    based on this analysis.  The Firm analyzed and prepared correspondence regarding budget issues,

23    projects and financial issues.  The Firm spent extensive time working on lien priority and

24    adequate protection matters, including preparing a Motion to Terminate Adequate Protection

25    Payments and analyzing related opposition.  Attendance at hearing and related meetings

26    regarding the Motion to Terminate Adequate Protection Payments.

27        Total Hours:  63.6                    Total Fees: $35,727.00

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

9.     **General Creditors Committee**

During the Final Fee Application Period, the Firm participated in numerous telephonic meetings with the Committee and an in-person meeting.  In addition to these conference calls, the Firm was also involved in numerous conversations and discussions with members of the Committee and their counsel.  Additionally, the Firm created and maintained a creditor website.

Total Hours:  25                                Total Fees: $12,320.50

10.     **Litigation (Non-Bankruptcy)**

The Firm incurred minimal time associated with certain non-bankruptcy litigation issues.

Total Hours:  0.5                               Total Fees: $297.50

11.     **Meeting of Creditors**

The Firm reviewed case matters, prepared for and attended the Meeting of Creditors.

Total Hours:  6.1                               Total Fees: $3,629.50

12.     **Operations**

During the Final Fee Application Period, the Firm participated in meetings and correspondences relating to operational issues, budget issues, construction issues and the Otis Elevator project.

Total Hours:  10.2                              Total Fees: $6,481.50

13.     **Plan and Disclosure Statement**

During the Final Fee Application Period, the Firm participated in numerous meetings and discussions regarding the Plan and disclosure statement in support thereof.   In connection therewith, the Firm reviewed and analyzed the disclosure statements and the issues raised therein. Subsequently, the Firm researched and drafted an Objection to the Disclosure Statement.  In addition, the Firm reviewed and analyzed the plan settlement and examined the Modified Plan drafted by Corus Construction Venture.

Total Hours:  78.4                              Total Fees: $35,325.00

14.     **Recovery of Collateral**

During the Final Fee Application Period, the Firm researched and analyzed claim priority matters and drafted and revised the motion to terminate adequate protection payments.

-8-

Total Hours:  25                             Total Fees: $12,875.00

**15.    Retention of Professionals**

During the Final Fee Application Period, the Firm prepared its employment application, a declaration of no objections and a draft employment order.

Total Hours:  9.1                            Total Fees: $3,408.50

**16.    Retention of Professionals/Other**

During the Final Fee Application Period, the Firm reviewed and analyzed the employment applications of (1) Parker Milliken and (2) Sulmeyer, Kupetz, Baumann & Rothman.  Additionally, the Firm drafted the employment application and supporting documents relating to Grant Thornton.

Total Hours:  8.3                            Total Fees: $4,013.50

**17.    Stay Litigation**

The Firm provided minimal services in this category.

Total Hours:  0.1                            Total Fees: $59.50

**B.    Detailed Listing of All Time Spent by the Professional on the Matters for Which Compensation is Sought.**

**Exhibit "A"** contains a summary, by category, of the Firm's services and expenses in this case that were incurred during the Final Fee Application Period in each of the Firm's billing categories.  Such summary includes the time spent, rate and billing attributable to each person who performed compensable services.  **Exhibit "E"** contains the Firm's detailed time records during this period.

**C.    List of Expenses by Category (Local Bankruptcy Rule 2016-1(a)(1)(F).**

The Firm incurred costs in the amount of $9,652.16 during the Final Fee Application Period, including certain in-house charges in connection with the performance of the services described in this Application.  The costs incurred are summarized in **Exhibit "B"** attached hereto, which provides a monthly breakdown for the Application Period.  The Firm has charged for photocopying charges at 20¢ per page, facsimile charges at $1.00 per page, and has also

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1    charged for other expenses, i.e., travel, court costs and special messenger services, including

2    Federal Express.

3    **D.    Hourly Rates (Local Bankruptcy Rule 2016-1(a)(1)(G)).**

4    The hourly rates, in effect during the Application Period, of all professionals and

5    paraprofessionals rendering services in this case are set forth on **Exhibit "C"** attached hereto.

6    **E.    Description of Professional Education and Experience (Local Bankruptcy Rule 2016-**

7    **1(a)(1)(H)).**

8    Attached hereto and marked **Exhibit "D"**[3] is a description of the professional education

9    and biographies of the professionals employed by the Firm who rendered services in this case.

10    PSZJ has no understanding, agreement, or arrangement of any kind to divide with or pay to

11    anyone any of the fees to be awarded to the Firm in these proceedings, except to the extent such

12    fees are shared among members of the Firm.

13    **F.    Notice of Application and Hearing (Local Bankruptcy Rule 2016-1(a)(2))**

14    As reflected by the appropriate proofs of service filed by the Debtor's counsel and

15    attached hereto, appropriate notice of the hearing on this Application has been given to the Office

16    of the United States Trustee, the Debtor, creditors and other interested parties in accordance with

17    Fed. R. Bank. Proc. 2002.  Complete copies of this Application were served upon the Debtor,

18    Debtor's counsel and the Office of the United States Trustee.  Complete copies of the Application

19    also will be promptly furnished to any other party upon specific request.  Therefore, notice is

20    adequate under the circumstances and in accordance with Bankruptcy Rules 2002(a)(6).

21    **IV.**

22    **THE FEES AND EXPENSES REQUESTED SHOULD BE AWARDED BASED UPON**

23    **APPLICABLE LAW**

24    The fees and expenses requested by this Application are an appropriate award for the

25    Firm's services in acting as bankruptcy counsel to the Committee.

26

27

28    ---
[3] Exhibit D includes biographical information of Hamid R. Rafatjoo, Esq., who is no longer with the
Firm

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**A.    Factors In Evaluating Requests for Compensation.**

Pursuant to Section 330 of the Bankruptcy Code, the Court may award to a professional person, reasonable compensation for actual, necessary services rendered, and reimbursement for actual, necessary expenses incurred.  As set forth above, the fees for which the Firm requests compensation and the costs incurred for which the Firm requests reimbursement are for actual and necessary services rendered and costs incurred.  The professional services rendered by the Firm have required an expenditure of significant time and effort in a very short period of time.  During the Final Fee Application Period, the Firm's employees have recorded 471.8 hours.  The Firm's blended hourly rate for the Final Fee Application Period including paraprofessionals is $489.37.

Moreover, time and labor devoted is only one of many pertinent factors in determining an award of fees and costs.  Based on the skill brought to bear in this case by the Firm and the results obtained and in light of the accepted lodestar approach, the Firm submits that the compensation requested herein is reasonable and appropriate.

**B.    The Lodestar Award Should be Calculated by Multiplying a Reasonable Hourly Rate by the Hours Expended.**

In determining the amount of allowable fees under Section 330(a) of the Bankruptcy Code, courts are to be guided by the same "general principles" as are to be applied in determining awards under the federal fee-shifting statutes, with "some accommodation to the peculiarities of bankruptcy matters."  In re Manoa Finance Co., Inc., 853 F.2d 687, 691 (9th Cir. 1988); see also Matter of Schaeffer, 71 B.R. 559, 563 (Bankr. S.D.Ohio 1987).

Twelve factors relevant to determining such fees were identified in Johnson v. Georgia Highway Express, Inc., 488 F.2d 714, 717-719 (5th Cir. 1974), a Title VII class action case under the Civil Rights Act of 1964, 42 U.S.C. § 2000e et seq. and Kerr v. Screen Extras Guild, Inc., 526 F. 2d 67, 70 (9th Cir. 1975), cert. denied, 425 U.S. 951 (1976):  (1) the time and labor required, (2) the novelty and difficulty of the questions, (3) the skill requisite to perform the legal service properly, (4) the preclusion of other employment by the attorney due to acceptance of the case, (5) the customary fee, (6) whether the fee is fixed or contingent, (7) time limitations imposed by

-11-

1  the client or the circumstances, (8) the amount involved and the results obtained, (9) the

2  experience, reputation, and ability of the attorneys, (10) the undesirability of the case, (11) the

3  nature and length of the professional relationship with the client, and (12) awards in similar

4  cases.  See First Colonial Corp. of Am., 544 F.2d 1291 (5th Cir. 1977) (Johnson criteria

5  applicable in bankruptcy cases).

6         While the Johnson and Kerr courts only offered guidelines as to relevant factors, in 1984,

7  the Supreme Court, in enunciating guidelines to determine reasonable fees under the Civil Rights

8  Attorney's Fees Award Act of 1976, 42 U.S.C. § 1988, held:

9              the initial estimate of a reasonable attorney's fee is properly calculated
               by multiplying the number of hours reasonably expended on the
10             litigation times a reasonable hourly rate . . . .  Adjustments to that fee
               then may be made as necessary in the particular case.
11

12  Blum v. Stenson, 465 U.S. 886 (1984).  This is the so-called "lodestar" calculation.

13         In 1986, the Supreme Court more explicitly indicated that the factors relevant to

14  determining fees should be applied using the lodestar approach, rather than an ad hoc approach.

15  While holding that the attorney's fee provision of the Clean Air Act, 42 U.S.C. § 7401 et seq.,

16  should be interpreted like that of the Civil Rights Act, the Court expressly rejected the ad hoc

17  application of the factors set forth in the Johnson v. Georgia Highway Express, Inc., 488 F.2d

18  714, 717-719 and thus Kerr, stating that, "the lodestar figure includes most, if not all, of the

19  relevant factors constituting a 'reasonable' attorney's fee . . . ."  Pennsylvania v. Delaware Valley

20  Citizens' Council for Clean Air, 478 U.S. 546, 563-66 (1986) (hereinafter "Delaware Valley I").

21         While the lodestar approach is the primary basis for determining fee awards under the

22  federal fee-shifting statutes and under the Bankruptcy Code, the other factors, previously applied

23  in an ad hoc fashion, still apply in calculating the appropriate hourly rate to use under the lodestar

24  approach.  For example, when, in In re Boddy, 950 F.2d 334, 337 (6th Cir. 1991), the Sixth

25  Circuit rejected an approach to fees (in chapter 13 cases) which dictated that only a

26   "normal and customary" fee should be awarded absent exceptional results, the Sixth Circuit

27  Court of Appeals nonetheless acknowledged that:

28             The court can legitimately take into account the typical compensation

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

-12-

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

that is adequate for attorney's fees in Chapter 13 cases, as long as it expressly discusses these factors in light of the reasonable hours worked and a reasonable hourly rate.  <u>The bankruptcy court also may exercise its discretion to consider other factors such as the novelty and difficulty of the issues, the special skills of counsel, the results obtained, and whether the fee awarded is commensurate with fees for similar professional services in non-bankruptcy cases in the local area.</u>

950 F.2d at 338 (emphasis added).  Thus, the twelve oft cited <u>Johnson</u> and <u>Kerr</u> factors remain relevant.  In that regard, it is clear that the Committee representation in this case by the Firm requires substantial time and labor, poses complex, unsettled issues of law, and requires a high level of skill, which the Firm believes it has been demonstrating.  Further, the Firm believes that its experience and theCourt's familiarity with its attorneys is evidence of the Firm's experience, reputation, and ability.  Moreover, the Firm has agreed to rates consistent with the Court's prior requirements,

**Exhibit "E"** contains a copy of the Firm's time reports and records kept in the regular course of business reflecting the services rendered and the expenses incurred by the Firm during the Application Period.  The Firm's time reports are initially handwritten by the attorney or paralegal performing the described services, or are typed directly into a billing program.  The time reports are organized on a daily basis.  The Firm is particularly sensitive to issues of "lumping," and unless time was spent in one time frame on a variety of different matters for a particular client, separate time entries are set forth in the time reports.  The Applicant's charges for its professional services are based upon the time, nature, extent and value of such services and the cost of comparable services.

## V.

## <u>CONCLUSION</u>

This is Applicant's first and final request for compensation.  The Applicant believes that the services rendered for which compensation is sought in this Application have been beneficial to the estate, that the costs incurred have been necessary and proper, and that the sums requested for the services rendered and the costs incurred are fair and reasonable.

1    WHEREFORE, Pachulski Stang Ziehl & Jones LLP respectfully requests that this Court

2    (a) approve as final compensation in the amount of $240,537.16, consisting of $230,885.00 in

3    fees and $9,652.16 in costs incurred during the Final Fee Application Period; (b) direct payment

4    of $164,884.69, consisting of the unpaid Monthly Fee Statements and fees and expenses incurred

5    from June 1, 2010 through November 30, 2010; and (c) grant the Firm such other and further

6    relief as the Court deems just and proper under the facts and circumstances of this case.

7    Dated:  March 17, 2011                    PACHULSKI STANG ZIEHL & JONES LLP

8

9                                            By____/s/ Linda F. Cantor_____
                                                Linda F. Cantor (CA Bar No. 153762)
10                                              Attorneys for Official Committee of Unsecured
                                                Creditors
11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

-14-

32986-001\DOCS_LA:234645.3

1

2                    **DECLARATION OF LINDA F. CANTOR**

3        I, Linda F. Cantor, declare as follows:

4        1.       I am an attorney admitted to practice law in the State of California and before this

5  Court and am a partner in Pachulski Stang Ziehl & Jones LLP ("PSZJ" or the "Firm"), attorneys for

6  the Official Committee of Unsecured Creditors.  I submit this Declaration in support of the "First

7  and Final Application of Pachulski Stang Ziehl & Jones LLP for Allowance and Payment of

8  Compensation and Reimbursement of Expenses" (the "Application") for the period of October 1,

9  2009 through November 30, 2010 (the "Application Period").[4]

10        2.       Except as otherwise stated, I have personal knowledge of the facts set forth herein

11  and, if called upon as a witness, I could and would competently testify thereto.

12        3.       I have personally reviewed the information contained in the Application, and I

13  believe its contents to be true and correct to the best of my knowledge, information and belief.  I

14  have personally reviewed the bills in this matter, and the bills represent true and correct charges to

15  the best of my knowledge, information and belief.  Furthermore, I am a partner at the Firm, am

16  familiar with its billing and record-keeping practices, and can thus represent that the bills attached to

17  the Application are the Firm's business records kept in the ordinary course of business, containing

18  information recorded within a reasonable time after the occurrence of the reflected events.

19        4.       PSZJ customarily charges $0.20 per page for photocopying expenses.  PSZJ's

20  photocopying machines automatically record the number of copies made when the person that is

21  doing the copying enters the client's account number into a device attached to the photocopier.  PSZJ

22  summarizes each client's photocopying charges on a daily basis.  Whenever feasible, PSZJ sends

23  large copying projects to an outside copy service that charges a reduced rate for photocopying.

24        5.       PSZJ ordinarily charges $1.00 per page for facsimile transmissions.

25        6.       Regarding providers of on-line legal research (e.g., LEXIS and WESTLAW), PSZJ

26

27  _____
[4] The Firm's representation of the Committee was transitioned to Venable, LLP after May 2010,
which corresponded with the date Hamid R. Rafatjoo, Esq. moved to Venable, LLP.  Thereafter, the

28  Firm incurred a small amount of fees and expenses in connection with monitoring and addressing
Plan and administrative matters.

-15-

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

charges the standard usage rates these providers charge for computerized legal research.  PSZJ bills its clients the actual cash charged by such services, with no premium.  Any volume discount received by PSZJ is passed on to the client.

7.     PSZJ does not charge for local or long distance calls placed by attorneys from their offices.  PSZJ only bills its clients for the actual costs charged PSZJ by teleconferencing services in the event that a multiple party teleconference is initiated through PSZJ.

8.     PSZJ believes the foregoing rates are the market rates that the majority of law firms charge clients for such services.  In addition, PSZJ believes that such charges are in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

9.     **Exhibit "A"** contains a summary, by category, of the Firm's services and expenses in this case that were incurred during the Application Period in each of the Firm's billing categories.  Such summary includes the time spent, rate and billing attributable to each person who performed compensable services.

10.     The costs incurred are summarized in **Exhibit "B"** attached hereto, which provides a monthly breakdown for the Application Period.

11.     The current hourly rates of all professionals and paraprofessionals rendering services in this case are set forth on **Exhibit "C"** attached hereto.

12.     Attached hereto and marked **Exhibit "D"** is a description of the professional education and biographies of the professionals employed by the Firm who rendered services in this case.

1

2      13.    **Exhibit "E"** contains a copy of the Firm's time reports and records kept in the

3  regular course of business reflecting the services rendered and the expenses incurred by the Firm

4  during the Application Period.

5      I declare under penalty of perjury under the laws of the State of California and the United

6  States of America that the foregoing is true and correct.

7      Executed this 17th day of March, 2011 in Los Angeles, California.

8

9                                      */s/ Linda F. Cantor*

10                                     Linda F. Cantor

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

# EXHIBIT A

EXHIBIT A

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO GTS 900 F, LLC O.C.C.**

I. SERVICES

| Attorney / Paralegal* / Clerk** | Rate | Hours | Total |
|---|---|---|---|

October 1, 2009 through November 30, 2010

### ASSET DISPOSITION

| | Rate | Hours | Total |
|---|---|---|---|
| H.R. Rafatjoo | 650 | 0.10 | 65.00 |
| H.R. Rafatjoo | 595 | 0.40 | 238.00 |
| P. Singer | 495 | 5.50 | 2,722.50 |
| SUB TOTAL | | 6.00 | 3,025.50 |

### APPEALS

| | Rate | Hours | Total |
|---|---|---|---|
| L.F. Cantor | 775 | 0.30 | 232.50 |
| D.G. Parker | 695 | 7.80 | 5,421.00 |
| H.R. Rafatjoo | 650 | 2.40 | 1,560.00 |
| SUB TOTAL | | 10.50 | 7,213.50 |

### BANKRUPTCY LITIGATION

| | Rate | Hours | Total |
|---|---|---|---|
| J.I. Stang | 825 | 0.40 | 330.00 |
| A.J. Kornfeld | 795 | 2.70 | 2,146.50 |
| L.F. Cantor | 775 | 5.70 | 4,417.50 |
| L.F. Cantor | 775 | 2.80 | 0.00 |
| D.G. Parker | 695 | 33.80 | 23,491.00 |
| D.G. Parker | 695 | 22.00 | 0.00 |
| D.G. Parker | 675 | 19.20 | 12,960.00 |
| H.R. Rafatjoo | 650 | 21.30 | 13,845.00 |
| V.A. Newmark | 595 | 6.90 | 4,105.50 |
| H.R. Rafatjoo | 595 | 15.90 | 9,460.50 |
| P. Singer | 515 | 0.90 | 463.50 |
| P. Singer | 495 | 0.20 | 99.00 |
| J.E. Rojas* | 205 | 3.30 | 676.50 |
| J.F. Bass* | 160 | 1.80 | 288.00 |
| SUB TOTAL | | 136.90 | 72,283.00 |

EXHIBIT A

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO GTS 900 F, LLC O.C.C.**

CASE ADMINISTRATION

| | | | |
|---|---|---|---|
| H.R. Rafatjoo | 650 | 7.40 | 4,810.00 |
| H.R. Rafatjoo | 650 | 0.50 | 0.00 |
| H.R. Rafatjoo | 595 | 5.30 | 3,153.50 |
| E. Gray | 515 | 1.00 | 515.00 |
| E. Gray | 515 | 2.00 | 0.00 |
| P. Singer | 495 | 0.30 | 148.50 |
| J.E. Rojas* | 205 | 27.50 | 5,637.50 |
| J.E. Rojas* | 205 | 0.50 | 0.00 |
| J.E. Rojas* | 195 | 5.80 | 1,131.00 |
| K.L. Suk* | 175 | 3.20 | 560.00 |
| SUB TOTAL | | 53.50 | 15,955.50 |

CLAIMS ADMIN/OBJECTIONS

| | | | |
|---|---|---|---|
| L.F. Cantor | 775 | 1.10 | 852.50 |
| D.G. Parker | 695 | 1.10 | 764.50 |
| D.G. Parker | 675 | 2.70 | 1,822.50 |
| H.R. Rafatjoo | 650 | 5.80 | 3,770.00 |
| V.A. Newmark | 595 | 6.40 | 3,808.00 |
| H.R. Rafatjoo | 595 | 3.30 | 1,963.50 |
| P. Singer | 515 | 1.70 | 875.50 |
| J.E. Rojas* | 205 | 3.30 | 676.50 |
| J.E. Rojas* | 195 | 5.60 | 1,092.00 |
| K.L. Suk* | 185 | 0.40 | 74.00 |
| SUB TOTAL | | 31.40 | 15,699.00 |

COMPENSATION PROF.

| | | | |
|---|---|---|---|
| L.F. Cantor | 775 | 0.30 | 232.50 |
| H.R. Rafatjoo | 650 | 1.20 | 780.00 |
| H.R. Rafatjoo | 595 | 0.10 | 59.50 |
| J.E. Rojas* | 205 | 4.70 | 963.50 |
| SUB TOTAL | | 6.30 | 2,035.50 |

FINANCIAL FILINGS

| | | | |
|---|---|---|---|
| H.R. Rafatjoo | 595 | 0.90 | 535.50 |

EXHIBIT A

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO GTS 900 F, LLC O.C.C.**

|  |  |  |  |
|---|---|---|---|
| SUB TOTAL |  | 0.90 | 535.50 |

**FINANCING**

| L.F. Cantor | 775 | 6.80 | 5,270.00 |
|---|---|---|---|
| L.F. Cantor | 775 | 6.00 | 0.00 |
| D.G. Parker | 695 | 0.20 | 139.00 |
| H.R. Rafatjoo | 650 | 24.20 | 15,730.00 |
| V.A. Newmark | 595 | 14.10 | 8,389.50 |
| H.R. Rafatjoo | 595 | 9.50 | 5,652.50 |
| J.E. Rojas* | 195 | 2.80 | 546.00 |
| SUB TOTAL |  | 63.60 | 35,727.00 |

**GENERAL CREDITORS COMM.**

| H.R. Rafatjoo | 650 | 8.60 | 5,590.00 |
|---|---|---|---|
| H.R. Rafatjoo | 595 | 6.50 | 3,867.50 |
| P. Singer | 495 | 2.60 | 1,287.00 |
| L.A. Forrester** | 260 | 3.10 | 806.00 |
| K.L. Suk* | 185 | 3.50 | 647.50 |
| K.L. Suk* | 175 | 0.70 | 122.50 |
| SUB TOTAL |  | 25.00 | 12,320.50 |

**LITIGATION (NON-BANKRUPTCY)**

| H.R. Rafatjoo | 595 | 0.50 | 297.50 |
|---|---|---|---|
| SUB TOTAL |  | 0.50 | 297.50 |

**MEETING CREDITORS**

| H.R. Rafatjoo | 595 | 6.10 | 3,629.50 |
|---|---|---|---|
| SUB TOTAL |  | 6.10 | 3,629.50 |

**OPERATIONS**

| H.R. Rafatjoo | 650 | 7.50 | 4,875.00 |
|---|---|---|---|

EXHIBIT A

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO GTS 900 F, LLC O.C.C.**

| | | | |
|---|---|---|---|
| H.R. Rafatjoo | 595 | 2.70 | 1,606.50 |
| SUB TOTAL | | 10.20 | 6,481.50 |

PLAN & DISCLOSURE STMT.

| | | | |
|---|---|---|---|
| L.F. Cantor | 775 | 14.40 | 11,160.00 |
| H.R. Rafatjoo | 650 | 29.80 | 19,370.00 |
| S.S. Cho | 625 | 5.20 | 3,250.00 |
| E. Gray | 515 | 3.00 | 1,545.00 |
| E. Gray | 515 | 26.00 | 0.00 |
| SUB TOTAL | | 78.40 | 35,325.00 |

RECOVERY OF COLLATERAL

| | | | |
|---|---|---|---|
| E. Gray | 515 | 25.00 | 12,875.00 |
| SUB TOTAL | | 25.00 | 12,875.00 |

RETENTION OF PROF.

| | | | |
|---|---|---|---|
| H.R. Rafatjoo | 595 | 0.50 | 297.50 |
| P. Singer | 495 | 5.00 | 2,475.00 |
| K.L. Suk* | 185 | 0.60 | 111.00 |
| K.L. Suk* | 175 | 3.00 | 525.00 |
| SUB TOTAL | | 9.10 | 3,408.50 |

RETENTION OF PROF./OTHERS

| | | | |
|---|---|---|---|
| H.R. Rafatjoo | 650 | 0.20 | 130.00 |
| H.R. Rafatjoo | 595 | 1.30 | 773.50 |
| P. Singer | 515 | 5.60 | 2,884.00 |
| J.E. Rojas* | 205 | 0.20 | 41.00 |
| K.L. Suk* | 185 | 1.00 | 185.00 |
| SUB TOTAL | | 8.30 | 4,013.50 |

EXHIBIT A

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO GTS 900 F, LLC O.C.C.**

STAY LITIGATION

| | | | |
|---|---|---|---|
| H.R. Rafatjoo | 595 | 0.10 | 59.50 |
| SUB TOTAL | | 0.10 | 59.50 |
| TOTAL HOURS | | 471.80 | |
| TOTAL SERVICES | | | 230,885.00 |

II. EXPENSES

| | |
|---|---|
| Conference Call | 465.10 |
| Fax Transmittal | 2.00 |
| Filing Fee | 505.00 |
| First Legal Atty/ Messenger | 532.25 |
| Guest Parking | 62.00 |
| Incoming Faxes | 1.60 |
| Outside Reproduction Expense | 40.00 |
| Overtime | 84.81 |
| Postage/FedEx | 415.22 |
| Reproduction Expense | 5,191.20 |
| Reproduction/Scan Copy | 1,300.70 |
| Research | 191.88 |
| Transcript | 860.40 |
| TOTAL EXPENSES | 9,652.16 |
| TOTAL SERVICES AND EXPENSES | 240,537.16 |

In re  GTS 900 F, LCC O.C.C.

Debtor

| CURRENT APPLICATION | |
|---|---|
| Fees Requested | 230,885.00 |
| Expenses Requested | 9,652.16 |

CHAPTER 11
Case No.
Role in case

FEE APPLICATION   October 1, 2009 through November 30, 2010

## ATTORNEYS

| | Year Admitted | Rate | Current Hours Billed | Total for Application |
|---|---|---|---|---|
| J.I. Stang | 1980 | 825 | 0.40 | 330.00 |
| A.J. Kornfeld | 1987 | 795 | 2.70 | 2,146.50 |
| L.F. Cantor | 1988 | 775 | 28.60 | 22,165.00 |
| L.F. Cantor | 1988 | 775 | 8.80 | 0.00 |
| D.G. Parker | 1970 | 695 | 42.90 | 29,815.50 |
| D.G. Parker | 1970 | 650 | 22.00 | 0.00 |
| D.G. Parker | 1970 | 675 | 21.90 | 14,782.50 |
| H.R. Rafatjoo | 1995 | 650 | 108.50 | 70,525.00 |
| H.R. Rafatjoo | 1995 | 650 | 0.50 | 0.00 |
| H.R. Rafatjoo | 1995 | 595 | 53.10 | 31,594.50 |
| S.S. Cho | 1997 | 625 | 5.20 | 3,250.00 |
| V.A. Newmark | 1996 | 595 | 27.40 | 16,303.00 |
| E. Gray | 1992 | 515 | 29.00 | 14,935.00 |
| E. Gray | 1992 | 515 | 28.00 | 0.00 |
| P. Singer | 1989 | 515 | 8.20 | 4,223.00 |
| P. Singer | 1989 | 495 | 13.60 | 6,732.00 |

TOTAL   400.80   216,802.00

## PARAPROFESSIONALS

| | Year Admitted | Rate | Current Hours Billed | Total for Application |
|---|---|---|---|---|
| J.E. Rojas* | N/A | 205 | 39.00 | 7,995.00 |
| J.E. Rojas* | N/A | 205 | 0.50 | 0.00 |
| J.E. Rojas* | N/A | 195 | 14.20 | 2,769.00 |
| K.L. Suk* | N/A | 185 | 5.50 | 1,017.50 |
| K.L. Suk* | N/A | 175 | 6.90 | 1,207.50 |
| J.F. Bass* | N/A | 160 | 1.80 | 288.00 |

TOTAL   67.90   13,277.00

CLERK

| | Year Admitted | Rate | Current Hours Billed | Total for Application |
|---|---|---|---|---|
| L.A. Forrester** | N/A | 260 | 3.10 | 806.00 |
| | | TOTAL | 3.10 | 806.00 |

| | |
|---|---|
| TOTAL HOURS | 471.80 |
| TOTAL FEES REQUESTED | 230,885.00 |
| BLENDED HOURLY RATE INCLUDING PARAPROFESSIONALS | 489.37 |
| BLENDED HOURLY RATE EXCLUDING PARAPROFESSIONALS | 540.92 |

MONTHLY SUMMARY OF SERVICE OF
PACHULSKI STANG ZIEHL & JONES LLP
IN RESPECT TO GTS 900 F. LLC O.C.C.

| 2009 | January | Febuary | March | April | May | June | July | August | September | October | November | December | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset Analysis/Recovery | | | | | | | | | | | | | 0.00 |
| Avoidance Actions | | | | | | | | | | | | | 0.00 |
| Asset Disposition | | | | | | | | | | 2,960.50 | | | 2,960.50 |
| Appeals | | | | | | | | | | | | | 0.00 |
| Bankruptcy Litigation | | | | | | | | | | 8,250.50 | 178.50 | 18,526.00 | 26,955.00 |
| Case Administration | | | | | | | | | | 887.00 | 3,172.00 | 934.00 | 4,993.00 |
| Claims Admin and Objections | | | | | | | | | | 59.50 | 3,185.50 | 5,441.00 | 8,686.00 |
| Compensation of Professionals | | | | | | | | | | 59.50 | | | 59.50 |
| Executory Contracts | | | | | | | | | | | | | 0.00 |
| Financial Filings | | | | | | | | | | 476.00 | | 59.50 | 535.50 |
| Financing | | | | | | | | | | 2,915.50 | 10,066.00 | 1,606.50 | 14,588.00 |
| General Creditors Comm. | | | | | | | | | | 1,099.00 | 3,469.00 | 709.00 | 5,277.00 |
| Litigation (Non-Bankruptcy | | | | | | | | | | | 297.50 | | 297.50 |
| Meeting of Creditors | | | | | | | | | | 3,629.50 | | | 3,629.50 |
| Operations | | | | | | | | | | | | 1,606.50 | 1,606.50 |
| Plan and Disclosure | | | | | | | | | | | | | 0.00 |
| Plan Implementation | | | | | | | | | | | | | 0.00 |
| Recovery of Collateral | | | | | | | | | | | | | |
| Retention of Professionals | | | | | | | | | | 2,573.00 | 672.00 | 52.50 | 3,297.50 |
| Retention of Professionals/Other | | | | | | | | | | 297.50 | 416.50 | | 773.50 |
| Stay Litigation | | | | | | | | | | | 59.50 | 59.50 | 59.50 |
| Travel | | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | | 0.00 |
| Totals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,207.50 | 21,516.50 | 28,994.50 | 73,718.50 |

MONTHLY SUMMARY OF SERVICE OF
PACHULSKI STANG ZIEHL & JONES LLP
IN RESPECT TO GTS 900 F. LLC O.C.C.

| 2010 | January | February | March | April | May | June | July | August | September | October | November | December | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset Analysis/Recovery | | | | | | | | | | | | | 0.00 |
| Avoidance Actions | | | | | | | | | | | | | 0.00 |
| Asset Disposition | | 65.00 | | | | | | | | | | | 65.00 |
| Appeals | 2,947.50 | | 973.00 | 5,684.50 | 556.00 | | | | | | | | 7,213.50 |
| Bankruptcy Litigation | | 4,514.50 | 33,276.50 | 4,103.00 | | | | | | | | | 45,328.00 |
| Case Administration | 2,852.00 | 2,580.00 | 1,610.00 | 3,797.50 | 123.00 | | | | | | | | 10,962.50 |
| Claims Admin and Objections | 1,520.00 | 2,760.00 | 1,019.00 | 1,714.00 | | | | | | | | | 7,013.00 |
| Compensation of Professionals | 1,097.50 | 130.00 | 65.00 | 232.50 | | | | | 451.00 | | | | 1,976.00 |
| Executory Contracts | | | | | | | | | | | | | 0.00 |
| Financial Filings | | | | | | | | | | | | | 0.00 |
| Financing | 7,540.00 | 3,296.50 | 5,102.50 | 5,200.00 | | | | | | | | | 21,139.00 |
| General Creditors Comm. | 3,728.50 | 910.00 | 1,040.00 | 1,365.00 | | | | | | | | | 7,043.50 |
| Litigation (Non-Bankruptcy) | | | | | | | | | | | | | 0.00 |
| Meeting of Creditors | | | | | | | | | | | | | 0.00 |
| Operations | 3,510.00 | | 910.00 | 455.00 | | | | | | | | | 4,875.00 |
| Plan and Disclosure | 7,157.50 | 14,052.50 | 2,000.00 | 8,865.00 | | | | | | | | 3,250.00 | 35,325.00 |
| Plan Implementation | | | | | | | | | | | | | 0.00 |
| Recovery of Collateral | | 12,875.00 | | | | | | | | | | | |
| Retention of Professionals | | 111.00 | | | | | | | | | | | 111.00 |
| Retention of Professionals/Other | 3,137.00 | 103.00 | | | | | | | | | | | 3,240.00 |
| Stay Litigation | | | | | | | | | | | | | 0.00 |
| Travel | | | | | | | | | | | | | 0.00 |
| Totals | 33,490.00 | 41,397.50 | 45,996.00 | 31,416.50 | 1,165.50 | 0.00 | 0.00 | 0.00 | 451.00 | 0.00 | 0.00 | 3,250.00 | 157,166.50 |

# EXHIBIT B

MONTHLY SUMMARY OF EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
IN RESPECT TO GTS 900 F. LCC O.C.C.

| 2009 | January | February | March | April | May | June | July | August | September | October | November | December | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Attorney Service | | | | | | | | | | | | | 0.00 |
| Airfare | | | | | | | | | | | | | 0.00 |
| Airport Parking | | | | | | | | | | | | | 0.00 |
| Auto / Travel Expense | | | | | | | | | | | | | 0.00 |
| Business/Working Meals | | | | | | | | | | | | | 0.00 |
| Conference Call | | | | | | | | | | | 41.25 | 83.72 | 124.97 |
| Court Call | | | | | | | | | | | | | 0.00 |
| Guest Parking | | | | | | | | | | 24.00 | | | 24.00 |
| Hotel Expense | | | | | | | | | | | | | 0.00 |
| Fax Transmittal | | | | | | | | | | | | | 0.00 |
| Filing Fee | | | | | | | | | | | | 250.00 | 250.00 |
| First Legal Atty/ Messenger | | | | | | | | | | | | | 0.00 |
| Incoming Faxes | | | | | | | | | | | | | 0.00 |
| Outside Reproduction | | | | | | | | | | | | | 0.00 |
| Overtime | | | | | | | | | | | | | 0.00 |
| Postage/FedEx | | | | | | | | | | 54.90 | 35.38 | 125.20 | 215.48 |
| Reproduction | | | | | | | | | | 118.80 | 249.40 | 517.80 | 886.00 |
| Reproduction/ Scan Copy | | | | | | | | | | 29.20 | 27.30 | 61.70 | 118.20 |
| Recording Fee | | | | | | | | | | | | | 0.00 |
| Research | | | | | | | | | | 44.56 | 33.00 | 102.00 | 179.56 |
| Telephone Expense | | | | | | | | | | | | | 0.00 |
| Transcript | | | | | | | | | | | | 388.00 | 388.00 |
| Witness Fee | | | | | | | | | | | | | 0.00 |
| Totals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 271.46 | 386.33 | 1,528.42 | 2,186.21 |

MONTHLY SUMMARY OF EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
IN RESPECT TO GTS 900 F. LCC O.C.C.

| 2010 | January | February | March | April | May | June | July | August | September | October | November | December | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Attorney Service | | | | | | | | | | | | | 0.00 |
| Airfare | | | | | | | | | | | | | 0.00 |
| Airport Parking | | | | | | | | | | | | | 0.00 |
| Auto / Travel Expense | | | | | | | | | | | | | 0.00 |
| Business/Working Meals | | | | | | | | | | | | | 0.00 |
| Conference Call | 51.27 | 35.06 | 97.96 | 138.92 | 16.92 | | | | | | | | 340.13 |
| Court Call | | | | | | | | | | | | | 0.00 |
| Guest Parking | | | 38.00 | | | | | | | | | | 38.00 |
| Hotel Expense | | | | | | | | | | | | | 0.00 |
| Fax Transmittal | | | | | 2.00 | | | | | | | | 2.00 |
| Filing Fee | | | | 255.00 | | | | | | | | | 255.00 |
| First Legal Atty/ Messenger | | | 418.85 | 113.40 | | | | | | | | | 532.25 |
| Incoming Faxes | | | | 1.60 | | | | | | | | | 1.60 |
| Outside Reproduction | 40.00 | | | | | | | | | | | | 40.00 |
| Overtime | | | | | 84.81 | | | | | | | | 84.81 |
| Postage/FedEx | 37.10 | 71.84 | | | | | | | 90.80 | | | | 199.74 |
| Reproduction | 435.40 | 2,534.60 | 468.20 | 164.60 | 1.20 | | | | 701.20 | | | | 4,305.20 |
| Reproduction/ Scan Copy | 107.30 | 296.10 | 242.30 | 497.60 | 3.50 | 0.30 | | | 7.30 | | 28.10 | | 1,182.50 |
| Recording Fee | | | | | | | | | | | | | 0.00 |
| Research | | | | | | | | | 12.32 | | | | 12.32 |
| Telephone Expense | | | | | | | | | | | | | 0.00 |
| Transcript | | | | 378.60 | 93.80 | | | | | | | | 472.40 |
| Witness Fee | | | | | | | | | | | | | 0.00 |
| Totals | 671.07 | 2,937.60 | 1,265.31 | 1,549.72 | 202.23 | 0.30 | 0.00 | 0.00 | 811.62 | 0.00 | 28.10 | 0.00 | 7,465.95 |

# EXHIBIT C

# HOURLY BILLING RATES FOR ATTORNEYS AND PARALEGALS OF
## PACHULSKI STANG ZIEHL & JONES LLP
### EFFECTIVE July 1, 2009

| Attorneys | Billing Rate |
|---|---|
| Richard M. Pachulski | $895.00 |
| James I. Stang | $825.00 |
| Dean A. Ziehl | $825.00 |
| Laura Davis Jones | $825.00 |
| Robert J. Feinstein | $825.00 |
| Brad R. Godshall | $795.00 |
| Jeremy V. Richards | $795.00 |
| Robert B. Orgel | $795.00 |
| Ira D. Kharasch | $795.00 |
| Alan J. Kornfeld | $775.00 |
| Richard J. Gruber | $725.00 |
| David J. Barton | $725.00 |
| Debra Grassgreen | $725.00 |
| John A. Morris | $725.00 |
| Henry C. Kevane | $725.00 |
| Jeffrey N. Pomerantz | $725.00 |
| Stanley E. Goldich | $725.00 |
| Linda F. Cantor | $725.00 |
| Iain A.W. Nasatir | $695.00 |
| Andrew W. Caine | $695.00 |
| Kenneth H. Brown | $695.00 |
| David M. Bertenthal | $695.00 |
| John D. Fiero | $675.00 |
| James E. Mahoney | $675.00 |
| James K.T. Hunter | $675.00 |
| Samuel R. Maizel | $675.00 |
| Steven J. Kahn | $675.00 |
| Ellen M. Bender | $675.00 |
| Daryl G. Parker | $675.00 |
| Bruce Grohsgal | $625.00 |
| Shirley S. Cho | $595.00 |
| Harry D. Hochman | $595.00 |
| Maxim B. Litvak | $595.00 |
| Victoria A. Newmark | $595.00 |
| James E. O'Neill | $595.00 |
| Joshua M. Fried | $595.00 |
| Hamid R. Rafatjoo | $595.00 |
| Mary D. Lane | $550.00 |
| Gail S. Greenwood | $550.00 |
| Scotta E. McFarland | $550.00 |
| Gina F. Brandt | $550.00 |
| Jeffrey W. Dulberg | $550.00 |
| Jonathan J. Kim | $550.00 |
| Malhar S. Pagay | $550.00 |
| Robert M. Saunders | $525.00 |
| Jason S. Pomerantz | $525.00 |
| Jeffrey Kandel | $525.00 |
| Beth E. Levine | $525.00 |
| Michael R. Seidl | $525.00 |
| Jeffrey P. Nolan | $525.00 |
| Nina L. Hong | $525.00 |

| Werner Disse | $495.00 |
|---|---|
| Erin Gray | $495.00 |
| Gillian N. Brown | $495.00 |
| Maria Bove | $495.00 |
| William L. Ramseyer | $495.00 |
| Curtis A. Hehn | $495.00 |
| Elissa A. Wagner | $495.00 |
| Pamela E. Singer | $495.00 |
| Miriam Khatiblou | $495.00 |
| Ilan D. Scharf | $475.00 |
| Celine M. Guillou | $425.00 |
| Kathleen P. Makowski | $425.00 |
| Timothy P. Cairns | $425.00 |
| Teddy M. Kapur | $425.00 |
| John W. Lucas | $425.00 |
| David A. Abadir | $395.00 |
| Cia H. Mackle | $395.00 |
| Mark M. Billion | $375.00 |

| Paralegals | Billing Rate |
|---|---|
| Denise A. Harris | $225.00 |
| Kathleen F. Finlayson | $225.00 |
| Beth D. Dassa | $225.00 |
| Shawn A. Quinlivan | $225.00 |
| Patricia J. Jeffries | $225.00 |
| Monica A. Molitor | $225.00 |
| Felice S. Harrison | $225.00 |
| Louise Tuschak | $215.00 |
| Karina K. Yee | $215.00 |
| Patricia E. Cuniff | $215.00 |
| Margaret L. Oberholzer | $210.00 |
| Cheryl A. Knotts | $205.00 |
| Michael A. Matteo | $195.00 |
| Jorge Rojas | $195.00 |
| Thomas J. Brown | $195.00 |
| Kati L. Suk | $175.00 |
| John F. Bass | $150.00 |
| Andrew C. Sahn | $150.00 |
| Law Library Dir. | Billing Rate |
| Leslie A. Forrester | $250.00 |

| Law Clerks/Clerks | Billing Rate |
|---|---|
| Rita M. Olivere | $125.00 |
| Sheryle L. Pitman | $125.00 |
| Ida L. Lane | $125.00 |
| Beatrice M. Koveleski | $125.00 |
| Charles J. Bouzoukis | $115.00 |
| Andrea R. Paul | $115.00 |
| Karen S. Neil | $115.00 |

# HOURLY BILLING RATES FOR ATTORNEYS AND PARALEGALS OF
## PACHULSKI STANG ZIEHL & JONES LLP
### EFFECTIVE January 1, 2010

| Attorneys | Billing Rate |
|---|---|
| Richard M. Pachulski | $925.00 |
| James I. Stang | $855.00 |
| Dean A. Ziehl | $855.00 |
| Laura Davis Jones | $855.00 |
| Robert J. Feinstein | $855.00 |
| Brad R. Godshall | $825.00 |
| Jeremy V. Richards | $825.00 |
| Robert B. Orgel | $825.00 |
| Ira D. Kharasch | $825.00 |
| Alan J. Kornfeld | $795.00 |
| Debra Grassgreen | $775.00 |
| Henry C. Kevane | $775.00 |
| Jeffrey N. Pomerantz | $775.00 |
| Linda F. Cantor | $775.00 |
| Richard J. Gruber | $750.00 |
| David J. Barton | $750.00 |
| John A. Morris | $750.00 |
| Stanley E. Goldich | $750.00 |
| David M. Bertenthal | $750.00 |
| Iain A.W. Nasatir | $725.00 |
| Andrew W. Caine | $725.00 |
| Kenneth H. Brown | $725.00 |
| John D. Fiero | $695.00 |
| James E. Mahoney | $695.00 |
| James K.T. Hunter | $695.00 |
| Samuel R. Maizel | $695.00 |
| Steven J. Kahn | $695.00 |
| Ellen M. Bender | $695.00 |
| Daryl G. Parker | $695.00 |
| Bruce Grohsgal | $675.00 |
| Maxim B. Litvak | $650.00 |
| Hamid R. Rafatjoo | $650.00 |
| Bradford J. Sandler | $650.00 |
| Shirley S. Cho | $625.00 |
| Harry D. Hochman | $625.00 |
| Victoria A. Newmark | $625.00 |
| James E. O'Neill | $625.00 |
| Joshua M. Fried | $625.00 |
| Jeffrey W. Dulberg | $595.00 |
| Scotta E. McFarland | $575.00 |
| Gina F. Brandt | $575.00 |
| Jonathan J. Kim | $575.00 |
| Malhar S. Pagay | $575.00 |
| Jeffrey Kandel | $575.00 |
| Michael R. Seidl | $575.00 |
| Mary D. Lane | $550.00 |
| Gail S. Greenwood | $550.00 |
| Robert M. Saunders | $550.00 |
| Jason S. Pomerantz | $550.00 |
| Beth E. Levine | $550.00 |
| Jeffrey P. Nolan | $550.00 |

| Nina L. Hong | $550.00 |
|---|---|
| Maria Bove | $550.00 |
| Curtis A. Hehn | $550.00 |
| Gabriella A. Rohwer | $550.00 |
| Werner Disse | $515.00 |
| Erin Gray | $515.00 |
| Gillian N. Brown | $515.00 |
| William L. Ramseyer | $515.00 |
| Pamela E. Singer | $515.00 |
| Miriam Khatiblou | $515.00 |
| Elissa A. Wagner | $495.00 |
| Ilan D. Scharf | $495.00 |
| Celine M. Guillou | $450.00 |
| Kathleen P. Makowski | $450.00 |
| Timothy P. Cairns | $450.00 |
| Teddy M. Kapur | $450.00 |
| John W. Lucas | $450.00 |
| David A. Abadir | $425.00 |
| Cia H. Mackle | $395.00 |
| Mark M. Billion | $395.00 |

| Paralegals | Billing Rate |
|---|---|
| Denise A. Harris | $235.00 |
| Kathleen F. Finlayson | $235.00 |
| Beth D. Dassa | $235.00 |
| Shawn A. Quinlivan | $235.00 |
| Patricia J. Jeffries | $235.00 |
| Monica A. Molitor | $235.00 |
| Felice S. Harrison | $235.00 |
| Louise Tuschak | $225.00 |
| Karina K. Yee | $225.00 |
| Patricia E. Cuniff | $225.00 |
| Margaret L. Oberholzer | $220.00 |
| Cheryl A. Knotts | $215.00 |
| Michael A. Matteo | $205.00 |
| Jorge Rojas | $205.00 |
| Thomas J. Brown | $205.00 |
| Kati L. Suk | $185.00 |
| John F. Bass | $160.00 |
| Andrew C. Sahn | $160.00 |

| Law Library Dir. | Billing Rate |
|---|---|
| Leslie A. Forrester | $260.00 |

| Law Clerks/Clerks | Billing Rate |
|---|---|
| Rita M. Olivere | $150.00 |
| Sheryle L. Pitman | $150.00 |
| Dina K. Whaley | $150.00 |
| Beatrice M. Koveleski | $150.00 |
| Charles J. Bouzoukis | $140.00 |
| Andrea R. Paul | $140.00 |
| Karen S. Neil | $140.00 |

# HOURLY BILLING RATES FOR ATTORNEYS AND PARALEGALS OF
## PACHULSKI STANG ZIEHL & JONES LLP
### EFFECTIVE July 1, 2010

| Attorneys | Billing Rate |
|---|---|
| Richard M. Pachulski | $925.00 |
| James I. Stang | $855.00 |
| Dean A. Ziehl | $855.00 |
| Laura Davis Jones | $855.00 |
| Robert J. Feinstein | $855.00 |
| Brad R. Godshall | $825.00 |
| Jeremy V. Richards | $825.00 |
| Robert B. Orgel | $825.00 |
| Ira D. Kharasch | $825.00 |
| Alan J. Kornfeld | $795.00 |
| Richard J. Gruber | $795.00 |
| Debra Grassgreen | $775.00 |
| Henry C. Kevane | $775.00 |
| Jeffrey N. Pomerantz | $775.00 |
| Linda F. Cantor | $775.00 |
| David J. Barton | $750.00 |
| John A. Morris | $750.00 |
| Stanley E. Goldich | $750.00 |
| David M. Bertenthal | $750.00 |
| Andrew W. Caine | $750.00 |
| Iain A.W. Nasatir | $725.00 |
| Kenneth H. Brown | $725.00 |
| John D. Fiero | $695.00 |
| James E. Mahoney | $695.00 |
| James K.T. Hunter | $695.00 |
| Samuel R. Maizel | $695.00 |
| Steven J. Kahn | $695.00 |
| Ellen M. Bender | $695.00 |
| Daryl G. Parker | $695.00 |
| Bruce Grohsgal | $675.00 |
| Maxim B. Litvak | $650.00 |
| Hamid R. Rafatjoo | $650.00 |
| Bradford J. Sandler | $650.00 |
| Shirley S. Cho | $625.00 |
| Harry D. Hochman | $625.00 |
| Victoria A. Newmark | $625.00 |
| James E. O'Neill | $625.00 |
| Joshua M. Fried | $625.00 |
| Jeffrey W. Dulberg | $595.00 |
| Scotta E. McFarland | $575.00 |
| Gina F. Brandt | $575.00 |
| Jonathan J. Kim | $575.00 |
| Malhar S. Pagay | $575.00 |
| Jeffrey Kandel | $575.00 |
| Michael R. Seidl | $575.00 |
| Mary D. Lane | $550.00 |
| Gail S. Greenwood | $550.00 |
| Robert M. Saunders | $550.00 |
| Jason S. Pomerantz | $550.00 |
| Beth E. Levine | $550.00 |
| Jeffrey P. Nolan | $550.00 |

| Nina L. Hong | $550.00 |
|---|---|
| Maria Bove | $550.00 |
| Curtis A. Hehn | $550.00 |
| Gabriella A. Rohwer | $550.00 |
| Werner Disse | $515.00 |
| Erin Gray | $515.00 |
| Gillian N. Brown | $515.00 |
| William L. Ramseyer | $515.00 |
| Pamela E. Singer | $515.00 |
| Miriam Khatiblou | $515.00 |
| Elissa A. Wagner | $495.00 |
| Ilan D. Scharf | $495.00 |
| Celine M. Guillou | $450.00 |
| Kathleen P. Makowski | $450.00 |
| Timothy P. Cairns | $450.00 |
| Teddy M. Kapur | $450.00 |
| John W. Lucas | $450.00 |
| David A. Abadir | $425.00 |
| Cia H. Mackle | $395.00 |
| Mark M. Billion | $395.00 |
| Jsson H. Rosell | $395.00 |

| Paralegals | Billing Rate |
|---|---|
| Denise A. Harris | $235.00 |
| Kathleen F. Finlayson | $235.00 |
| Beth D. Dassa | $235.00 |
| Shawn A. Quinlivan | $235.00 |
| Patricia J. Jeffries | $235.00 |
| Monica A. Molitor | $235.00 |
| Felice S. Harrison | $235.00 |
| Louise Tuschak | $225.00 |
| Karina K. Yee | $225.00 |
| Patricia E. Cuniff | $225.00 |
| Margaret L. Oberholzer | $220.00 |
| Cheryl A. Knotts | $215.00 |
| Michael A. Matteo | $205.00 |
| Jorge Rojas | $205.00 |
| Thomas J. Brown | $205.00 |
| Kati L. Suk | $185.00 |
| John F. Bass | $160.00 |
| Andrew C. Sahn | $160.00 |
| Law Library Dir. | Billing Rate |
| Leslie A. Forrester | $260.00 |

| Law Clerks/Clerks | Billing Rate |
|---|---|
| Rita M. Olivere | $150.00 |
| Sheryle L. Pitman | $150.00 |
| Dina K. Whaley | $150.00 |
| Beatrice M. Koveleski | $150.00 |
| Charles J. Bouzoukis | $140.00 |
| Andrea R. Paul | $140.00 |
| Karen S. Neil | $140.00 |

# EXHIBIT D

## **James I. Stang**

Mr. Stang, a founding partner of the firm, has broad experience in bankruptcy reorganization and has acted as a chapter 11 trustee and receiver in numerous cases. Mr. Stang has lectured and written extensively on both bankruptcy and receivership issues. He is a graduate of UC Berkeley and received his J.D. from Hastings College of Law, where he was editor in chief of Hastings International and Comparative Law Review. He holds an AV Peer Rating, Martindale-Hubbell's highest peer recognition for ethical standards and legal ability, and has been named "Super Lawyer" in the field of Bankruptcy & Creditor/Debtor Rights every year since 2005 in a peer survey conducted by Law & Politics and the publishers of Los Angeles magazine, an honor bestowed on only 5% of Southern California attorneys. In 2010, the Century City Bar Association named him "Bankruptcy Lawyer of the Year" and in 2011 will be inducted as a fellow into the American College of Bankruptcy. Mr. Stang is admitted to practice in California, and is a resident in our Los Angeles office.

### PROFESSIONAL AFFILIATIONS

- "Bankruptcy Lawyer of the Year," Century City Bar Association (2010)
- Member, Los Angeles Bankruptcy Forum Board of Directors (ex officio)

### PUBLICATIONS

- "Assumption of Contracts and Leases: The Obstacle of the Historical Default," 24 California Bankruptcy Journal 39 (1998)

### REPRESENTATIONS

- Subcommittee of employee organizations in Orange County chapter 9 case
- Chapter 11 debtors in Gateway Educational Products, manufacturer of "Hooked on Phonics"; American Tissue; Chippendales; Inacom Corporation; Rhodes Ranch; Sizzler Restaurants International; Superior Telecommunications.
- Tort litigants' committees in the Spokane, Washington and Davenport, Iowa Catholic Diocese chapter 11 cases; creditors' committees in the chapter 11 cases of the Roman Catholic Bishop of San Diego, the Catholic Diocese of Fairbanks, Alaska, the Catholic Diocese of Wilmington (Delaware), the Society of Jesus, Oregon Province and the Archdiocese of Milwaukee
- Bankruptcy counsel for the Tobacco Committee of the National Association of Attorneys General

### NEWS

- Nine Southern California Super Lawyers at Pachulski Stang
- Bankruptcy Court Rules Large Investment Pool Is Property of Wilmington Diocese Chapter 11 Estate
- Rhodes Emerges From Chapter 11
- James Stang Named Bankruptcy Lawyer of the Year

- Pachulski Stang Selected as Committee Counsel in Jesuit Chapter 11
- Nine Southern California Super Lawyers at Pachulski
- How Plaintiffs Attorneys Successfully Challenged the San Diego Diocese
- Bankruptcy Judge Rules on Ownership of Property in Catholic Diocese Bankruptcy Case

PAST EVENTS

- Mass Torts, Class Actions, and Other Issues That May Arise From the Gulf Oil Crisis
- The Role of Creditors Committees in Chapter 11
- Strategies for Working With Your Customer in Chapter 11
- 2005 NAPEO Legal & Legislative Conference
- 17th Annual California Bankruptcy Forum Conference

## Alan J. Kornfeld

Alan Kornfeld is a senior litigation partner. His practice focuses principally on complex litigation matters in bankruptcy courts. Mr. Kornfeld has tried a diverse set of matters, including contested confirmations, DIP financing and cash collateral motions, sale motions, rejection motions, and incentive plan motions. Mr. Kornfeld has also handled a wide variety of commercial disputes in state and federal courts and has tried adversary actions and claim objections in bankruptcy courts. He is a graduate of UCLA where he received his A.B. in 1976 and his J.D. in 1987. Mr. Kornfeld is admitted to practice in New York, California and the District of Columbia.

REPRESENTATIONS

- Lead trial counsel for the creditors' committees in DJK Residential (plan confirmation); LandSource Communities Development (DIP financing); Neff Corporation (plan confirmation); Freedom Communications (financing, professional retention, plan disputes)

NEWS

- Rhodes Emerges From Chapter 11
- Plan Approved in Freedom Communications Greatly Enhances Creditor Recovery

UPCOMING EVENTS

- Cutting Edge Litigation Issues: Ponzi Schemes, the Return of Leveraged Buyouts, Valuation Disputes and More

## **Linda F. Cantor**

Ms. Cantor's practice focuses on representing companies and creditor representatives in financial restructurings and bankruptcy reorganizations. Ms. Cantor has substantial experience representing debtors, trustees, secured creditors and official creditors' committees in chapter 11 bankruptcy cases. She is a graduate of the University of Michigan, where she later received her J.D. She holds an AV Peer Rating, Martindale-Hubbell's highest peer recognition for ethical standards and legal ability. Ms. Cantor, a member of the firm since 1990, is admitted to practice in Illinois and California, and is a resident in our Los Angeles office.

### PUBLICATIONS

- "The Impact of Bankruptcy on Entertainment License Agreements: Protecting the Rights of Debtor Licensees," 19 California Bankruptcy Journal 225 (1991).

### PROGRAMS AND LECTURES

- ABI Winter Leadership Conference
- ABI Southwest Bankruptcy Conference

### REPRESENTATIONS

- Chapter 11 debtors in Woodside Group; Ownlt Mortgage Solutions; Prime Measurement Products; Whitehouse Hotel Limited Partnership; Breed Technologies; American Rice; Focal Communications; Gateway Educational Products ("Hooked on Phonics"); Imperial Aluminum Corporation; Vulcan Metal Products. Conflicts counsel in Dana Corporation.
- Chapter 11 trustees in New Val Ford dba Magic Ford; 21st Century Film Corporation; NSB Film Corporation.
- Creditors' committees in Loews Cineplex Entertainment; B.U.M. International; The Boston Stores; Madison Associates (formerly Pannell Kerr Forster).

## Daryl G. Parker

Mr. Parker practices in the area of complex commercial, business, and real estate litigation and transactions, including business-entity formation. He also has extensive experience in all aspects of maritime law, including litigation and transactions involving international cargo shipment and sales, bills of lading and letters of credit, ship mortgages, and ship sales. He has worked on a number of real estate insolvency cases and loan workouts involving developers and homebuilders, dealing with loans, deeds of trust, and priority issues. Mr. Parker has also assisted landlords and tenants where an actual or threatened tenant insolvency was involved. Mr. Parker is a graduate of Stanford University (A.B. with distinction; JD) and a member of Phi Beta Kappa. He is admitted to practice in California, and holds an AV Peer Rating, Martindale-Hubbell's highest peer recognition for ethical standards and legal ability. Mr. Parker is a member of the American Association for the Advancement of Science and the Maritime Law Association of the United States and is a resident of our Los Angeles office.

### PROFESSIONAL AFFILIATIONS

*   Member, American Association for the Advancement of Science.
*   Member, Maritime Law Association of the United States.

## HAMID R. RAFATJOO

Mr. Rafatjoo specializes in insolvency and corporate restructurings, either through an out-of-court workout process or through a bankruptcy filing. In every year since 2007, Mr. Rafatjoo has been named a "Super Lawyer" in a region-wide peer survey, a honor bestowed on only 5% of Southern California attorneys, and he holds an AV Peer Rating, Martindale-Hubbell's highest peer recognition for ethical standards and legal ability. He is a graduate of the UC Irvine and received his J.D. from Loyola University School of Law.

## PROFESSIONAL AFFILIATIONS

- Member, Orange County Bankruptcy Forum Board of Directors
- National board member, Iranian American Bar Association.
- Alternate Lawyer Representative to the Ninth Circuit Judicial Conference.
- Member, U.S. Bankruptcy Court, Central District of California Long Range Planning Committee (2005-06).

## PUBLICATIONS

- Assistant editor, Norton Bankruptcy Law and Practice.
- Contributing author, *Wiley Bankruptcy Law Update* (2002).

## REPRESENTATIONS

- Roman Catholic diocese cases: Since 2004, Mr. Rafatjoo has been involved nationally in representing official creditors' committees representing the survivors of childhood sexual abuse, in the bankruptcy cases filed by Roman Catholic Dioceses of Spokane, Washington; Davenport, Iowa; San Diego, California; Fairbanks, Alaska and Wilmington, Delaware, as well as the Society of Jesus, Oregon Province. Mr. Rafatjoo has also represented such victims in cases where the parties were able to reach a resolution out of court.

- Chapter 11 debtors: Mr. Rafatjoo represented Baldwin Builders/Baldwin Building Contractors, Medieval Times Entertainment, Homelife Furniture, Crown Simplimatic and RightStart/Babystyle in their chapter 11 cases. He has also represented hotel owners, real estate developers, retailers and manufacturers.

- Creditors' committees: Fleetwood Enterprises, Landsource Communities Development, Powerplant Maintenance Specialists, SeraCare Life Sciences, Pennsylvania Fashions, and National R.V. Inc.

- Convenience store cases: Mr. Rafatjoo represented the creditors' committee in Caribbean Petroleum, the leading distributor of gasoline and petroleum products in Puerto Rico, with an interest in 211 retail service stations, 1,500 employees, and approximately $412 million in sales. Mr. Rafatjoo also represented the creditors' committee in the Duke & Long Convenience Holdings and Convenience USA bankruptcy cases, which collectively owned an operated over 500 locations across ten states.

**NEWS**

- Pachulski Stang Selected as Committee Counsel in Jesuit Chapter 11
- Twelve Southern California Super Lawyers
- Nine Southern California Super Lawyers at Pachulski

  Bankruptcy Judge Rules on Ownership of Property in Catholic Diocese Bankruptcy Case

## Shirley S. Cho

Ms. Cho specializes in representing companies in financial distress; secured and unsecured creditors; bondholders; and purchasers of assets out of bankruptcy, including stalking-horse bidders, in chapter 11 proceedings as well as out-of-court negotiations. Ms. Cho has represented some of the largest companies in America in connection with their corporate restructuring efforts in industries including homebuilding, retail, manufacturing, wholesale distribution, mortgage, finance, and healthcare, and has counseled companies dealing with mass tort liabilities. She has written and lectured extensively on insolvency issues.

She is a graduate of UC Berkeley and received her J.D. from Hastings College of the Law.  Ms. Cho is a member of the California and New York bars, and a resident of our Los Angeles office.

PROFESSIONAL AFFILIATIONS

•Board Member, Asian Pacific American Legal Center

PUBLICATIONS

- "Chapter 11 Bankruptcy After BAPCPA - A Closer Look at Critical Trade, Exclusivity, and Dismissal/Conversion," 63 Consumer Finance Law Quarterly Report (Spring/Summer 2009)
- Coauthor, A Comparison Shopping Guide for 363 Sales (ABI 2009)
- Coauthor, "Clear Channel Muddies the Waters of Section 363(m) Mootness Protection," 22 Bankruptcy Strategist 1 (No. 2 Dec. 2008)
- "The Intersection of Critical Vendor Orders and Bankruptcy Code Section 503(b)(9)," 29 California Bankruptcy Journal 1 (2007)
- "The Southern District of New York Adds Its Two Cents to the Catapult Debate," 4 ABI Technology & Telecommunications Committee Newsletter (No. 2 June 2007)
- "A Closer Look at Critical Trade; Exclusivity; and Dismissal/Conversion," published in materials for American Bar Association Annual Meeting (2006)
- "The Danger Zone: Fiduciary Duty Issues Impacting Directors and Officers in the Zone of Insolvency and Beyond," published in materials for Strategies for Distressed Companies Conference (CLE Int'l Nov. 2001)
- "What To Do When Your Payor Goes Under," published in materials for American Hospitals & Health Systems Law Institute Conference (2000)
- "Continuing Economic Reform in the People's Republic of China: Bankruptcy Legislation Leads the Way," 19 Hastings International & Comparative Law Review 739 (1996)
- Coauthor, "U.S.-Canadian Cross-Border Insolvencies -- A Survey of Recent Ancillary Proceedings," published in materials for Canadian-American Symposium on Cross-Border Insolvency Law (ABI Feb. 2005)
- Coauthor, "A Model for Canadian Cross-Border Insolvency: Core-Mark International, Inc.," 22 Bankruptcy Strategist 1 (No. 6 Apr. 2005)

- Coauthor, "The Zone of Insolvency: When Has a Company Entered Into It and, Once
  There, What Are the Board's Duties?" published in materials for Bankruptcy 2002: Views
  From the Bench (ABI 2002)

## PROGRAMS AND LECTURES

- American Bar Association

## REPRESENTATIONS

- Chapter 11 debtors: Rhodes Homes (one of Nevada's largest homebuilders); Fleming
  Companies (formerly the national largest wholesale food retailer); Conseco Finance
  Corp. (formerly the nation's largest manufactured housing finance and servicing
  company; Pryor Resources
- Creditors' committees: ISE Corporation; Gas City; The Walking Company; S & K
  Famous Brands; Fleetwood Enterprises; Daphne's Greek Cafe
- DIP lender: New Century Financial Corporation ($150 million credit facility)
- Asset purchaser for steering division of Delphi Corporation (estimated value $700
  million)

## NEWS

- Rhodes Emerges From Chapter 11

## PAST EVENTS

- Municipal Upheaval in California: Is Chapter 9 The Solution?

## Victoria A. Newmark

Ms. Newmark has extensive experience as a bankruptcy lawyer, including representation of debtors, creditors, and equity holders in chapter 11 reorganization cases. She has also represented buyers and sellers in acquisitions and sales of distressed assets, and borrowers and lenders in loan originations and out-of-court work-outs. Ms. Newmark is a graduate of UC Berkeley and received her J.D. from Yale Law School, where she was an editor of the Yale Law Journal and managing editor of the Yale Journal of International Law. She co-authored an article on trade vendor rights legislation under the Bankruptcy Abuse Prevention and Consumer Protection Act of 2005. She has also been recognized annually ever year from 2004 to 2010 as a Southern California Rising Star in the Law & Politics Media Inc. survey published in Los Angeles Magazine and the Southern California edition of Super Lawyers. Ms. Newmark is admitted to practice in California and is a resident of our Los Angeles office.

### PUBLICATIONS

- Coauthor, "Tradeoffs," The Deal (May 23, 2005)

### REPRESENTATIONS

- Represented a subprime mortgage loan originator and servicer, the nation's second-largest at the time of its chapter 11 filing, as debtor's counsel
- Represented the purchaser of a mid-size nutritional supplements distributorship in contested bankruptcy auction proceedings
- Represented a publicly held ISP and global online media content company and its affiliates as debtors' counsel in their chapter 11 cases
- Represented the seed investor and acquirer of a California specialty retail business pursuant to section 363 of the Bankruptcy Code

### NEWS

- Southern California Rising Star Seven Years Running
- Two "Southern California Rising Stars" at Pachulski

## Erin Gray

Erin Gray has been practicing bankruptcy law since 1991. She received a B.A. in Humanities from the University of Texas at Austin in 1987 and a J.D. from the University of Texas School of Law in 1991. While at the University of Texas, she was a member of Phi Beta Kappa, Order of the Coif, and the Chancellor's Honor Society and was also an associate editor on the Texas Law Review. Ms. Gray is also a magazine and newspaper columnist and a singer-songwriter whose original music is part of the Teaching Tolerance Library at the Southern Poverty Law Center.

REPRESENTATIONS

•Freedom Communications; S&B Surgery Center; MGA Entertainment.

## Pamela Egan Singer

Ms. Singer has represented debtors, trustees, and creditors in numerous chapter 11 bankruptcy cases in many industries, including real estate, retail, food processing, manufacturing, and high tech. In addition, she has worked on cases representing tort litigant committees in bankruptcy cases involving the Catholic Church. She has handled the entire range of litigation matters that arise in bankruptcy cases. Ms. Singer is a graduate of Dartmouth College and received her J.D. from Cornell Law School. She also attended Leningrad State University and speaks Russian. She holds an AV Peer Rating, Martindale-Hubbell's highest peer recognition for ethical standards and legal ability. Ms. Singer is admitted to practice in Oregon and California, and is a resident in our San Francisco office.

### PROFESSIONAL AFFILIATIONS

- Board of Directors, International Womens Insolvency & Restructuring Confederation.
- Board of Directors, Alliance Française San Francisco.
- Member, Financial Womens Association.
- Member, Dartmouth Lawyers Association.

### PUBLICATIONS

- "New Meaning of Ordinary: Anything Short of Extraordinary," 13 Bankruptcy Litigation 1 (Winter/Spring 2006).
- "BAPCPA Headaches Await," 19 BCD Weekly News & Comment No. 19 at 5 (Jan. 10, 2006)(comment on section 547 amendments).
- "Equitable Subordination in Bankruptcy," 6 For the District of Oregon 2 (Federal Bar Ass'n, Oregon Chapter; Fall 2001).

### NEWS

- Bankruptcy Court Rules Large Investment Pool Is Property of Wilmington Diocese Chapter 11 Estate
- Pachulski Stang Selected as Committee Counsel in Jesuit Chapter 11

# EXHIBIT E

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

October 31, 2009

Invoice Number **87230**      **32986 00001**      **HRR**

Jerry Agam
Carpet USA
11143 W. Washington Blvd.
Culver City, CA  90232

| Balance forward as of last invoice, dated: October 31, 2009 | $23,757.28 |
|---|---|
| A/R Adjustments | -$23,757.28 |
| Net balance forward | $0.00 |

Re:  GTS 900 F, LLC
Committee Representation

**Statement of Professional Services Rendered Through**      **10/31/2009**

|  |  |  | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | |
| 10/22/09 | PES | Review and analyze sale and cash collateral motions and draft Committee's position statement re same. | 5.50 | 495.00 | $2,722.50 |
| 10/28/09 | HRR | Review and analyze revised sale order (.3); and emails regarding same (.1). | 0.40 | 595.00 | $238.00 |
| | **Task Code Total** | | **5.90** | | **$2,960.50** |
| **Bankruptcy Litigation [L430]** | | | | | |
| 10/21/09 | HRR | Telephone conference with P. Singer regarding upcoming hearing and how to proceed. | 0.20 | 595.00 | $119.00 |
| 10/22/09 | HRR | Telephone conference with D. Kupetz and A. Tippie regarding upcoming hearings (.5); and telephone conference with M. Astani regarding same (.1). | 0.60 | 595.00 | $357.00 |
| 10/22/09 | HRR | Review, analyze and respond to emails regarding omnibus hearing (.2); and address issues regarding omnibus hearing (.3). | 0.50 | 595.00 | $297.50 |
| 10/23/09 | HRR | Telephone conference with P. Singer regarding omnibus hearing (.1); review, analyze and revise statement regarding pending motions (.3); and emails regarding same (.1). | 0.50 | 595.00 | $297.50 |
| 10/23/09 | PES | Finalize, file and serve omni statements re sale and cash collateral motion. | 0.20 | 495.00 | $99.00 |

Invoice number **87230**       32986  00001                                              **Page 2**

| 10/27/09 | HRR | Prepare for omnibus hearing. | 2.50 | 595.00 | $1,487.50 |
|----------|-----|------------------------------|------|--------|-----------|
| 10/27/09 | HRR | Travel to and from omnibus hearing (2.2); and attend omnibus hearing (3.1). | 5.20 | 595.00 | $3,094.00 |
| 10/27/09 | HRR | Telephone conference with J. Agam regarding omnibus hearing. | 0.20 | 595.00 | $119.00 |
| 10/28/09 | HRR | Telephone conference with D. Kupetz regarding omnibus hearing. | 0.20 | 595.00 | $119.00 |
| 10/28/09 | HRR | Review, analyze and respond to emails regarding omnibus hearing. | 0.10 | 595.00 | $59.50 |
| 10/29/09 | HRR | Prepare for and attend continued omnibus hearing. | 2.50 | 595.00 | $1,487.50 |
| 10/29/09 | HRR | Travel to and from omnibus hearing. | 1.00 | 595.00 | $595.00 |
| 10/30/09 | HRR | Review, analyze and respond to emails regarding omnibus hearing. | 0.20 | 595.00 | $119.00 |

**Task Code Total**                                                    **13.90**                    **$8,250.50**

### Case Administration [B110]

| 10/23/09 | HRR | Review and analyze order regarding status report/conference. | 0.10 | 595.00 | $59.50 |
|----------|-----|--------------------------------------------------------------|------|--------|---------|
| 10/23/09 | PES | Draft notice of appearance. | 0.30 | 495.00 | $148.50 |
| 10/23/09 | KLS | Review/revise and coordinate service and filing of Committee's Omnibus Statement and Notice of Appearance. | 1.20 | 175.00 | $210.00 |
| 10/25/09 | HRR | Review and analyze status report. | 0.40 | 595.00 | $238.00 |
| 10/25/09 | HRR | Review and analyze docket regarding documents that have been filed. | 0.20 | 595.00 | $119.00 |
| 10/27/09 | KLS | Review GTS service and prepare proof of service for filing. | 0.30 | 175.00 | $52.50 |
| 10/28/09 | HRR | Emails regarding critical dates memo. | 0.10 | 595.00 | $59.50 |

**Task Code Total**                                                     **2.60**                     **$887.00**

### Claims Admin/Objections[B310]

| 10/26/09 | HRR | Draft email regarding lien issues. | 0.10 | 595.00 | $59.50 |
|----------|-----|------------------------------------|------|--------|---------|

**Task Code Total**                                                     **0.10**                      **$59.50**

### Compensation Prof. [B160]

| 10/29/09 | HRR | Review, analyze and respond to emails regarding fee applications. | 0.10 | 595.00 | $59.50 |
|----------|-----|-------------------------------------------------------------------|------|--------|---------|

**Task Code Total**                                                     **0.10**                      **$59.50**

**Invoice number 87230**       32986   00001                                          **Page 3**

### Financial Filings [B110]

| | | | | | |
|---|---|---|---|---|---|
| 10/25/09 | HRR | Review and analyze schedules ans SOFAs. | 0.80 | 595.00 | $476.00 |
| | **Task Code Total** | | **0.80** | | **$476.00** |

### Financing [B230]

| | | | | | |
|---|---|---|---|---|---|
| 10/24/09 | HRR | Review and analyze cash collateral motion, oppositions and reply. | 2.60 | 595.00 | $1,547.00 |
| 10/27/09 | HRR | Review, analyze and respond to emails regarding cash collateral order. | 0.20 | 595.00 | $119.00 |
| 10/28/09 | HRR | Review, analyze and revise cash collateral order (.4); and emails regarding same (.3). | 0.70 | 595.00 | $416.50 |
| 10/29/09 | HRR | Review and analyze revised cash collateral order (.4); and emails regarding same (.1). | 0.50 | 595.00 | $297.50 |
| 10/29/09 | HRR | Telephone conference with Debtor, lender and lienholder counsel regarding cash collateral order. | 0.70 | 595.00 | $416.50 |
| 10/29/09 | HRR | Review, analyze and respond to emails regarding cash collateral order. | 0.20 | 595.00 | $119.00 |
| | **Task Code Total** | | **4.90** | | **$2,915.50** |

### General Creditors Comm. [B150]

| | | | | | |
|---|---|---|---|---|---|
| 10/26/09 | HRR | Meeting with Committee regarding status of the case and open issues. | 1.50 | 595.00 | $892.50 |
| 10/27/09 | KLS | Draft IAP motion. | 0.50 | 175.00 | $87.50 |
| 10/30/09 | HRR | Review, analyze and respond to emails regarding Committee issues and meeting. | 0.20 | 595.00 | $119.00 |
| | **Task Code Total** | | **2.20** | | **$1,099.00** |

### Meeting of Creditors [B150]

| | | | | | |
|---|---|---|---|---|---|
| 10/25/09 | HRR | Draft email regarding meeting of creditors. | 0.10 | 595.00 | $59.50 |
| 10/26/09 | HRR | Travel to and from (2.8); and attend Meeting of Creditors (2.5). | 5.30 | 595.00 | $3,153.50 |
| 10/26/09 | HRR | Prepare for Meeting of Creditors. | 0.70 | 595.00 | $416.50 |
| | **Task Code Total** | | **6.10** | | **$3,629.50** |

### Retention of Prof. [B160]

| | | | | | |
|---|---|---|---|---|---|
| 10/23/09 | PES | Review local rules and Judge's guidelines re employment | 0.50 | 495.00 | $247.50 |

| Invoice number 87230 | | 32986   00001 | | | | Page 4 |
|---|---|---|---|---|---|---|

application.

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/24/09 | HRR | Review, analyze and respond to emails regarding application to employ. | 0.10 | 595.00 | $59.50 |
| 10/28/09 | KLS | Draft PSZJ employment application. | 1.20 | 175.00 | $210.00 |
| 10/29/09 | PES | Draft PSZJ employment application. | 1.50 | 495.00 | $742.50 |
| 10/29/09 | KLS | Review/revise PSZJ employment application. | 0.50 | 175.00 | $87.50 |
| 10/30/09 | PES | Review EA. | 0.50 | 495.00 | $247.50 |
| 10/30/09 | PES | Review court's procedures fe payment of fees and employment. | 0.80 | 495.00 | $396.00 |
| 10/30/09 | PES | Employment application. | 1.00 | 495.00 | $495.00 |
| 10/30/09 | KLS | Review/revise employment application notice/prepare exhibits and email re same. | 0.50 | 175.00 | $87.50 |

|  | **Task Code Total** | **6.60** | | **$2,573.00** |
|---|---|---|---|---|

### Ret. of Prof./Other

| 10/25/09 | HRR | Review and analyze application to employ Sulmeyer. | 0.30 | 595.00 | $178.50 |
|---|---|---|---|---|---|
| 10/29/09 | HRR | Review, analyze and respond to emails regarding employment application. | 0.20 | 595.00 | $119.00 |

|  | **Task Code Total** | **0.50** | | **$297.50** |
|---|---|---|---|---|

|  | **Total professional services:** | **43.70** | | **$23,207.50** |
|---|---|---|---|---|

## Costs Advanced:

| Date | Code | Description | Amount |
|---|---|---|---|
| 10/08/2009 | GP | Guest Parking [E124] 9665 Wilshire Parking Fees, HRR | $24.00 |
| 10/22/2009 | WL | 68700.00002 Westlaw Charges for 10-22-09 | $44.56 |
| 10/23/2009 | RE | (CORR 99 @0.20 PER PG) | $19.80 |
| 10/23/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/23/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/23/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/23/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/23/2009 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 10/23/2009 | RE2 | SCAN/COPY ( 188 @0.10 PER PG) | $18.80 |
| 10/26/2009 | PO | Postage [E108] | $54.90 |
| 10/26/2009 | RE | (AGR 495 @0.20 PER PG) | $99.00 |
| 10/29/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 10/29/2009 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 10/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/30/2009 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |

**Invoice number 87230**      32986   00001                                              **Page 5**

Total Expenses:                                                          **$271.46**

### Summary:

| | | |
|---|---|---|
| Total professional services | | $23,207.50 |
| Total expenses | | $271.46 |
| **Net current charges** | | $23,478.96 |

**Total balance now due**                          $23,478.96

| | | | | | |
|---|---|---|---|---|---|
| HRR | Rafatjoo, Hamid R. | 29.20 | 595.00 | | $17,374.00 |
| KLS | Suk, Kati L. | 4.20 | 175.00 | | $735.00 |
| PES | Singer, Pamela | 10.30 | 495.00 | | $5,098.50 |
| | | 43.70 | | | $23,207.50 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 5.90 | $2,960.50 |
| BL | Bankruptcy Litigation [L430] | 13.90 | $8,250.50 |
| CA | Case Administration [B110] | 2.60 | $887.00 |
| CO | Claims Admin/Objections[B310] | 0.10 | $59.50 |
| CP | Compensation Prof. [B160] | 0.10 | $59.50 |
| FF | Financial Filings [B110] | 0.80 | $476.00 |
| FN | Financing [B230] | 4.90 | $2,915.50 |
| GC | General Creditors Comm. [B150] | 2.20 | $1,099.00 |
| MC | Meeting of Creditors [B150] | 6.10 | $3,629.50 |
| RP | Retention of Prof. [B160] | 6.60 | $2,573.00 |
| RPO | Ret. of Prof./Other | 0.50 | $297.50 |
| | | 43.70 | $23,207.50 |

## Expense Code Summary

| | |
|---|---|
| Guest Parking [E124] | $24.00 |
| Postage [E108] | $54.90 |
| Reproduction Expense [E101] | $118.80 |
| Reproduction/ Scan Copy | $29.20 |
| Westlaw - Legal Research [E106 | $44.56 |
| | $271.46 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

November 30, 2009

Invoice Number **87231**      **32986 00001**      **HRR**

Jerry Agam
Carpet USA
11143 W. Washington Blvd.
Culver City, CA 90232

| | |
|---|---:|
| Balance forward as of last invoice, dated: October 31, 2009 | $23,478.96 |
| Net balance forward | $23,478.96 |

Re: GTS 900 F, LLC
Committee Representation

| Statement of Professional Services Rendered Through | | | 11/30/2009 | | |
|---|---|---|---:|---:|---:|
| | | | **Hours** | **Rate** | **Amount** |
| | | **Bankruptcy Litigation [L430]** | | | |
| 11/18/09 | HRR | Review, analyze and respond to email regarding litigation issues. | 0.10 | 595.00 | $59.50 |
| 11/23/09 | HRR | Telephone conference with M. Schwarzmann regarding litigation issues (.1); and emails regarding same (.1). | 0.20 | 595.00 | $119.00 |
| | | **Task Code Total** | **0.30** | | **$178.50** |
| | | **Case Administration [B110]** | | | |
| 11/02/09 | HRR | Review and analyze critical dates memo. | 0.10 | 595.00 | $59.50 |
| 11/05/09 | HRR | Travel to and from (1.8); and attend Status Conference (.5). | 2.30 | 595.00 | $1,368.50 |
| 11/05/09 | HRR | Telephone conference with D. Gould regarding status of the case and open issues. | 0.10 | 595.00 | $59.50 |
| 11/06/09 | JER | Update critical dates. | 0.90 | 195.00 | $175.50 |
| 11/10/09 | HRR | Review, analyze and address issues regarding status of the case and open issues. | 0.20 | 595.00 | $119.00 |
| 11/10/09 | HRR | Review, analyze and address issues regarding critical dates memo. | 0.10 | 595.00 | $59.50 |
| 11/11/09 | HRR | Telephone conference with P. Brent regarding status of the case and open issues. | 0.30 | 595.00 | $178.50 |
| 11/12/09 | KLS | Prepare master service list. | 1.00 | 175.00 | $175.00 |
| 11/13/09 | JER | Update critical dates. | 0.80 | 195.00 | $156.00 |
| 11/13/09 | KLS | Prepare and file request for courtesy NEF notice for P. | 0.40 | 175.00 | $70.00 |

**Invoice number 87231**  32986  00001  **Page 2**

Singer.

| | | | | | |
|---|---|---|---|---|---|
| 11/19/09 | HRR | Review, analyze and respond to email from creditor regarding status of the case and open issues. | 0.10 | 595.00 | $59.50 |
| 11/20/09 | HRR | Telephone conference with creditor regarding status of the case and open issues. | 0.40 | 595.00 | $238.00 |
| 11/20/09 | JER | Update critical dates. | 0.80 | 195.00 | $156.00 |
| 11/23/09 | HRR | Telephone conference with creditor regarding status of the case and open issues. | 0.20 | 595.00 | $119.00 |
| 11/25/09 | HRR | Telephone conference with P. Brent regarding status of the case and open issues (.1); and emails regarding same (.3). | 0.30 | 595.00 | $178.50 |
| | | **Task Code Total** | **8.00** | | **$3,172.00** |

**Claims Admin/Objections[B310]**

| | | | | | |
|---|---|---|---|---|---|
| 11/10/09 | HRR | Review, analyze and respond to emails regarding claim issues. | 0.20 | 595.00 | $119.00 |
| 11/17/09 | HRR | Research regarding stop notices (.6); and review, analyze and respond to email regarding same (.1). | 0.70 | 595.00 | $416.50 |
| 11/18/09 | JER | Edit mechanic liens spreadsheet; forward totals to Victoria Newmark. | 2.40 | 195.00 | $468.00 |
| 11/18/09 | HRR | Review, analyze and respond to email regarding lien issues (.1); and review and analyze memo regarding same (.4). | 0.50 | 595.00 | $297.50 |
| 11/23/09 | DGP | Consider mechanic's lien issues | 0.50 | 675.00 | $337.50 |
| 11/23/09 | VAN | Conference with Daryl Parker regarding mechanics lien priority | 0.30 | 595.00 | $178.50 |
| 11/23/09 | VAN | Conference with D. Parker and H. Rafatjoo regarding mechanics lien priority | 0.30 | 595.00 | $178.50 |
| 11/23/09 | VAN | Review loan documents regarding mechanics lien priority issue | 0.90 | 595.00 | $535.50 |
| 11/23/09 | HRR | Telephone conference with T. Newmark and D. Parker regarding lien issues (.8); and emails regarding same (.2). | 1.00 | 595.00 | $595.00 |
| 11/30/09 | HRR | Review, analyze and respond to email regarding mechanic's lien analysis. | 0.10 | 595.00 | $59.50 |
| | | **Task Code Total** | **6.90** | | **$3,185.50** |

**Financing [B230]**

| | | | | | |
|---|---|---|---|---|---|
| 11/05/09 | VAN | Review Corus loan documents | 0.90 | 595.00 | $535.50 |
| 11/05/09 | JER | Perform UCC search for GTS 900. | 0.80 | 195.00 | $156.00 |
| 11/05/09 | HRR | Conference with T. Newmark regarding analysis of bank documents (.1); and review, analyze and address issues regarding same (.2). | 0.30 | 595.00 | $178.50 |
| 11/06/09 | HRR | Draft email regarding open issues regarding cash collateral budget. | 0.10 | 595.00 | $59.50 |
| 11/09/09 | VAN | Review and analyze lien search results | 2.80 | 595.00 | $1,666.00 |
| 11/09/09 | HRR | Review and analyze cash collateral issues. | 0.10 | 595.00 | $59.50 |

**Invoice number 87231**　　　32986　00001　　　　　　　　　　　　　　**Page 3**

| 11/10/09 | VAN | Analysis regarding lien and title searches | 1.90 | 595.00 | $1,130.50 |
|---|---|---|---|---|---|
| 11/10/09 | HRR | Emails regarding cash collateral and budget issues. | 0.20 | 595.00 | $119.00 |
| 11/10/09 | HRR | Review, analyze and respond to emails regarding bank loan documents. | 0.10 | 595.00 | $59.50 |
| 11/10/09 | HRR | Review, analyze and draft emails regarding budget issues. | 0.20 | 595.00 | $119.00 |
| 11/12/09 | VAN | Draft memorandum regarding Corus lien diligence | 2.10 | 595.00 | $1,249.50 |
| 11/12/09 | JER | Review lien search results and prepare spreadsheet of results for Victoria Newmark. | 2.00 | 195.00 | $390.00 |
| 11/12/09 | HRR | Telephone conference with V. Durren regarding budget (.1); emails regarding same (.1); and address issues regarding same (.2). | 0.40 | 595.00 | $238.00 |
| 11/13/09 | VAN | Draft/revise memorandum regarding Corus lien diligence | 3.90 | 595.00 | $2,320.50 |
| 11/13/09 | HRR | Review and analyze revised budget. | 0.20 | 595.00 | $119.00 |
| 11/16/09 | HRR | Telephone conference with D. Kupetz regarding sale and budget issues. | 0.30 | 595.00 | $178.50 |
| 11/18/09 | VAN | Revise Corus lien diligence memo | 1.00 | 595.00 | $595.00 |
| 11/19/09 | VAN | Analysis regarding mechanic's lien priority | 1.50 | 595.00 | $892.50 |
| | | **Task Code Total** | **18.80** | | **$10,066.00** |

**General Creditors Comm. [B150]**

| 11/02/09 | HRR | Email to the Committee regarding upcoming hearings and deadlines. | 0.10 | 595.00 | $59.50 |
|---|---|---|---|---|---|
| 11/05/09 | HRR | Draft email regarding Committee meeting. | 0.10 | 595.00 | $59.50 |
| 11/06/09 | HRR | Prepare for and participate in conference call with the Committee regarding status of the case and open issues. | 1.00 | 595.00 | $595.00 |
| 11/10/09 | HRR | Review, analyze and respond to emails regarding bylaws and Committee protocol motion. | 0.20 | 595.00 | $119.00 |
| 11/10/09 | PES | Review and finalize Committee protocol motion for H. Rafatjoo's review and comment. | 0.90 | 495.00 | $445.50 |
| 11/10/09 | PES | Draft bylaws. | 0.80 | 495.00 | $396.00 |
| 11/11/09 | HRR | Review, analyze and respond to emails regarding bylaws. | 0.10 | 595.00 | $59.50 |
| 11/11/09 | HRR | Review, analyze and draft emails regarding bylaws. | 0.10 | 595.00 | $59.50 |
| 11/12/09 | HRR | Draft email regarding Committee meeting. | 0.10 | 595.00 | $59.50 |
| 11/13/09 | HRR | Prepare for and participate in Committee call. | 0.80 | 595.00 | $476.00 |
| 11/19/09 | HRR | Telephone conference with M. Schwarzmann regarding Committee meeting (.1); and emails regarding same (.1). | 0.20 | 595.00 | $119.00 |
| 11/25/09 | HRR | Prepare for and participate in conference call with Committee regarding status of the case and open issues. | 0.80 | 595.00 | $476.00 |
| 11/25/09 | HRR | Review, analyze and revise protocol motion (.3); and emails regarding same (.2). | 0.50 | 595.00 | $297.50 |
| 11/30/09 | PES | Finalize committee protocol motion. | 0.50 | 495.00 | $247.50 |
| | | **Task Code Total** | **6.20** | | **$3,469.00** |

**Litigation (Non-Bankruptcy)**

**Invoice number 87231**          32986  00001          **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| 11/19/09 | HRR | Telephone conference with Debtor's counsel regarding lender liability litigation. | 0.50 | 595.00 | $297.50 |

| | | | | | |
|---|---|---|---|---|---|
| | **Task Code Total** | | **0.50** | | **$297.50** |

**Retention of Prof. [B160]**

| | | | | | |
|---|---|---|---|---|---|
| 11/10/09 | PES | Email discussion with Hamid Raftajoo re PSZJ employment application. | 0.20 | 495.00 | $99.00 |
| 11/10/09 | PES | Review issues re ordinary course professionals. | 0.50 | 495.00 | $247.50 |
| 11/10/09 | HRR | Review and analyze employment application (.2); and emails regarding same (.2). | 0.40 | 595.00 | $238.00 |
| 11/12/09 | KLS | Finalize and coordinate filing and service of PSZJ Employment Application. | 0.50 | 175.00 | $87.50 |

| | | | | | |
|---|---|---|---|---|---|
| | **Task Code Total** | | **1.60** | | **$672.00** |

**Ret. of Prof./Other**

| | | | | | |
|---|---|---|---|---|---|
| 11/01/09 | HRR | Review and analyze application to employ Parker Milliken. | 0.30 | 595.00 | $178.50 |
| 11/12/09 | HRR | Telephone conference with M. Schwarzmann regarding retention issues. | 0.20 | 595.00 | $119.00 |
| 11/20/09 | HRR | Telephone conference with M. Schwarzmann regarding engagement (.1); and telephone conference with M. Horoupian regarding same (.1). | 0.20 | 595.00 | $119.00 |

| | | | | | |
|---|---|---|---|---|---|
| | **Task Code Total** | | **0.70** | | **$416.50** |

**Stay Litigation [B140]**

| | | | | | |
|---|---|---|---|---|---|
| 11/18/09 | HRR | Review, analyze and respond to email regarding stay issues. | 0.10 | 595.00 | $59.50 |

| | | | | | |
|---|---|---|---|---|---|
| | **Task Code Total** | | **0.10** | | **$59.50** |

| | | | |
|---|---|---|---|
| | **Total professional services:** | 43.10 | **$21,516.50** |

## Costs Advanced:

| | | | |
|---|---|---|---|
| 11/02/2009 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 11/02/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 11/05/2009 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 11/05/2009 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |

**Invoice number 87231**      32986  00001                                    **Page  5**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 11/06/2009 | CC | Conference Call [E105] AT&T Conference Call, HRR | $15.23 |
| 11/06/2009 | RS | Research [E106] - GKL Corporate/Research, Inc. Invoice #: 0660070-IN (JER) | $33.00 |
| 11/09/2009 | RE2 | SCAN/COPY ( 89 @0.10 PER PG) | $8.90 |
| 11/10/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 11/10/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 11/10/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/10/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 11/10/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 11/10/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/10/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 11/10/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/11/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 11/11/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 11/12/2009 | RE | (AGR 667 @0.20 PER PG) | $133.40 |
| 11/12/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/12/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/13/2009 | CC | Conference Call [E105] AT&T Conference Call, HRR | $14.32 |
| 11/18/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 11/25/2009 | CC | Conference Call [E105]  AT&T Conference Call, HHR | $11.70 |
| 11/30/2009 | PO | Postage [E108] | $35.38 |
| 11/30/2009 | RE | (AGR 174 @0.20 PER PG) | $34.80 |
| 11/30/2009 | RE | (AGR 406 @0.20 PER PG) | $81.20 |

Total Expenses:                                                   **$386.33**

### Summary:

| | |
|---|---|
| Total professional services | $21,516.50 |
| Total expenses | $386.33 |
| **Net current charges** | **$21,902.83** |
| | |
| Net balance forward | $23,478.96 |
| **Total balance now due** | **$45,381.79** |

| | | | | |
|-----|----------------------|-------|--------|-----------|
| DGP | Parker, Daryl G. | 0.50 | 675.00 | $337.50 |
| HRR | Rafatjoo, Hamid R. | 14.50 | 595.00 | $8,627.50 |
| JER | Rojas, Jorge E. | 7.70 | 195.00 | $1,501.50 |
| KLS | Suk, Kati L. | 1.90 | 175.00 | $332.50 |
| PES | Singer, Pamela | 2.90 | 495.00 | $1,435.50 |
| VAN | Newmark, Victoria A. | 15.60 | 595.00 | $9,282.00 |
| | | 43.10 | | $21,516.50 |

**Invoice number 87231**      32986  00001      **Page 6**

## Task Code Summary

|  |  | **Hours** | **Amount** |
|---|---|---|---|
| BL | Bankruptcy Litigation [L430] | 0.30 | $178.50 |
| CA | Case Administration [B110] | 8.00 | $3,172.00 |
| CO | Claims Admin/Objections[B310] | 6.90 | $3,185.50 |
| FN | Financing [B230] | 18.80 | $10,066.00 |
| GC | General Creditors Comm. [B150] | 6.20 | $3,469.00 |
| LN | Litigation (Non-Bankruptcy) | 0.50 | $297.50 |
| RP | Retention of Prof. [B160] | 1.60 | $672.00 |
| RPO | Ret. of Prof./Other | 0.70 | $416.50 |
| SL | Stay Litigation [B140] | 0.10 | $59.50 |
|  |  | 43.10 | $21,516.50 |

## Expense Code Summary

| | |
|---|---|
| Conference Call [E105] | $41.25 |
| Postage [E108] | $35.38 |
| Reproduction Expense [E101] | $249.40 |
| Reproduction/ Scan Copy | $27.30 |
| Research [E106] | $33.00 |
|  | $386.33 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

December 31, 2009

Invoice Number **87258**        32986 00001        **HRR**

Jerry Agam
Carpet USA
11143 W. Washington Blvd.
Culver City, CA  90232

| | |
|---|---:|
| Balance forward as of last invoice, dated:  November 30, 2009 | $45,381.79 |
| Net balance forward | $45,381.79 |

Re:  GTS 900 F, LLC
      Committee Representation

**Statement of Professional Services Rendered Through**        **12/31/2009**

**Bankruptcy Litigation [L430]**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| 12/18/09 | DGP | Consideration of adversary complaint to determine lien priority; telephone conference with Sasco lawyer re same. | 0.80 | 675.00 | $540.00 |
| 12/18/09 | VAN | Prepare for and conduct calls with Sasco and Murray Plumbing regarding commencement of work | 2.00 | 595.00 | $1,190.00 |
| 12/18/09 | HRR | Review, analyze and respond to emails regarding lien priority complaint. | 0.10 | 595.00 | $59.50 |
| 12/19/09 | DGP | Review lien, construction, bank and proof of claim documents re adversary complaint to establish lien priorities. | 2.00 | 675.00 | $1,350.00 |
| 12/21/09 | DGP | Review documents and e-mail received from Sasco, Murray Plumbing re lien priority issues (1.50); legal research distinction of site improvement from mechanic's liens (2.50); review file re preparation of lien priority complaint (1.50); draft complaint (3.00) | 8.50 | 675.00 | $5,737.50 |
| 12/21/09 | VAN | Phone conferences with D. Parker regarding mechanic's lien issue | 0.30 | 595.00 | $178.50 |
| 12/22/09 | DGP | Prepare adversary complaint re lien priority, equitable subordination and e-mail re same | 2.70 | 675.00 | $1,822.50 |
| 12/22/09 | VAN | Review and prepare comments to draft Corus complaint | 1.50 | 595.00 | $892.50 |
| 12/22/09 | HRR | Review and analyze email regarding lien priority litigation. | 0.10 | 595.00 | $59.50 |
| 12/23/09 | DGP | Revise complaint re lien priority, equitable subordination; read, consider and respond to e-mail re same; read and consider construction records re commencement of work. | 1.60 | 675.00 | $1,080.00 |
| 12/23/09 | VAN | Phone conference with G. Salvato regarding mechanic's lien issues | 0.50 | 595.00 | $297.50 |
| 12/23/09 | VAN | Phone conference with G. Salvato and R. Stafford (Sasco) | 0.40 | 595.00 | $238.00 |

**Invoice number 87258**      32986  00001                                                              **Page 2**

regarding commencement of work

| | | | | | |
|---|---|---|---|---|---|
| 12/23/09 | VAN | Review GTS v. Corus Bank complaint (1.0); and draft email to H. Rafatjoo and D. Parker regarding same (.60) | 1.60 | 595.00 | $952.00 |
| 12/26/09 | HRR | Review and analyze emails regarding complaint to subordinate Lorus lien. | 0.10 | 595.00 | $59.50 |
| 12/28/09 | DGP | Read and consider e-mail re complaint (.50); consideration of claims for relief, equitable subordination (.70); revise draft complaint (1.30); prepare e-mail re revised complaint (.70). | 2.70 | 675.00 | $1,822.50 |
| 12/28/09 | VAN | Conference with D. Parker, J. Stang and H. Rafatjoo regarding Corus complaint | 0.60 | 595.00 | $357.00 |
| 12/28/09 | HRR | Review and analyze complaint regarding lien priority. | 0.20 | 595.00 | $119.00 |
| 12/28/09 | HRR | Review and analyze lender liability complaint. | 0.30 | 595.00 | $178.50 |
| 12/28/09 | HRR | Review, analyze and revise amended lien priority complaint (.4); and conference with Newmark regarding same (.1). | 0.50 | 595.00 | $297.50 |
| 12/28/09 | JIS | Review issues re scope of declaratory relief action. | 0.40 | 825.00 | $330.00 |
| 12/28/09 | HRR | Conference call with D. Parker et al. regarding complaint. | 0.60 | 595.00 | $357.00 |
| 12/29/09 | DGP | Finalize and arrange to file adversary complaint; read, consider and respond to e-mail re possible stop notice claim. | 0.90 | 675.00 | $607.50 |
| | **Task Code Total** | | **28.40** | | **$18,526.00** |

**Case Administration [B110]**

| | | | | | |
|---|---|---|---|---|---|
| 12/04/09 | JER | Update critical dates. | 0.80 | 195.00 | $156.00 |
| 12/08/09 | HRR | Telephone conference with M. Schwarzmann regarding status of the case and open issues. | 0.30 | 595.00 | $178.50 |
| 12/10/09 | KLS | Update service list and send to B. Fields (attorney). | 0.30 | 175.00 | $52.50 |
| 12/11/09 | JER | Update critical dates. | 0.90 | 195.00 | $175.50 |
| 12/18/09 | JER | Update critical dates. | 0.90 | 195.00 | $175.50 |
| 12/23/09 | JER | Update critical dates. | 0.70 | 195.00 | $136.50 |
| 12/29/09 | HRR | Review, analyze and respond to email from creditor regarding status of the case and open issues. | 0.10 | 595.00 | $59.50 |
| | **Task Code Total** | | **4.00** | | **$934.00** |

**Claims Admin/Objections[B310]**

| | | | | | |
|---|---|---|---|---|---|
| 12/01/09 | HRR | Review, analyze and respond to emails re lien issues. | 0.10 | 595.00 | $59.50 |
| 12/02/09 | VAN | Prepare for call with Sonny Astani and counsel regarding mechanic's lien issucs | 0.50 | 595.00 | $297.50 |
| 12/03/09 | DGP | Conference call with Messrs. Kupetz, Astani, et al. re construction contracts, timing of commencement of work, documents needed to evaluate lien priority issues. | 1.00 | 675.00 | $675.00 |
| 12/03/09 | VAN | Phone conference with S. Astani, D. Kupetz, D. Parker and G. Salvato regarding mechanic's lien issue (1.0); and draft | 1.60 | 595.00 | $952.00 |

**Invoice number 87258**       32986   00001                                    **Page 3**

email to H. Rafatjoo regarding same (.60).

| | | | | | |
|---|---|---|---|---|---|
| 12/03/09 | HRR | Review, analyze and respond to email re stop notices. | 0.10 | 595.00 | $59.50 |
| 12/07/09 | HRR | Review, analyze and respond to email regarding bar date. | 0.10 | 595.00 | $59.50 |
| 12/07/09 | JER | Correspondence with T. Winton regarding scheduled claim of California Lite Weight. | 0.30 | 195.00 | $58.50 |
| 12/10/09 | DGP | Telephone conference with Mr. Salvato, Astani lawyer, and Ms. Newmark re construction contracts and records, timing of commencement of work. | 1.20 | 675.00 | $810.00 |
| 12/10/09 | VAN | Phone conference with D. Parker and G. Salvato regarding early project documents | 1.20 | 595.00 | $714.00 |
| 12/10/09 | JER | Review additional liens and update lien chart. | 1.40 | 195.00 | $273.00 |
| 12/16/09 | VAN | Email to G. Salvato regarding status of documents | 0.10 | 595.00 | $59.50 |
| 12/17/09 | VAN | Analysis regarding mechanic's lien issue | 1.50 | 595.00 | $892.50 |
| 12/17/09 | HRR | Review, analyze and respond to emails regarding lien perfection issues. | 0.30 | 595.00 | $178.50 |
| 12/18/09 | JER | Pull mechanic liens requested by V. Newmark; update lien chart. | 1.50 | 195.00 | $292.50 |
| 12/19/09 | HRR | Review, analyze and respond to email regarding claim distribution. | 0.10 | 595.00 | $59.50 |

| | | | |
|---|---|---|---|
| **Task Code Total** | | **11.00** | **$5,441.00** |

### Financial Filings [B110]

| | | | | | |
|---|---|---|---|---|---|
| 12/04/09 | HRR | Review, analyze and respond to emails re schedules. | 0.10 | 595.00 | $59.50 |

| | | | |
|---|---|---|---|
| **Task Code Total** | | **0.10** | **$59.50** |

### Financing [B230]

| | | | | | |
|---|---|---|---|---|---|
| 12/03/09 | HRR | Review, analyze and draft email re cash collateral draw issues. | 0.20 | 595.00 | $119.00 |
| 12/03/09 | HRR | Emails re cash flow and draw requests. | 0.30 | 595.00 | $178.50 |
| 12/15/09 | HRR | Telephone conference with M. Schwarzmann regarding meeting with Starwood regarding budget issues (.1); telephone conference with D. Kupetz regarding same (.1); and emails regarding same (.2). | 0.40 | 595.00 | $238.00 |
| 12/16/09 | HRR | Review, analyze and respond to emails regarding meeting with Debtor and Starwood regarding budget. | 0.20 | 595.00 | $119.00 |
| 12/16/09 | HRR | Telephone conference with secured creditor and Committee regardign construction project and financing issues (1.3); emails regarding same (.2); and telephone conference with M. Schwarzmann regarding same (.1). | 1.60 | 595.00 | $952.00 |

| | | | |
|---|---|---|---|
| **Task Code Total** | | **2.70** | **$1,606.50** |

### General Creditors Comm. [B150]

**Invoice number 87258**      32986  00001                                    **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| 12/03/09 | HRR | Telephone conference with M. Schwarzmann re committee call. | 0.10 | 595.00 | $59.50 |
| 12/04/09 | HRR | Prepare for and participate in committee call. | 0.70 | 595.00 | $416.50 |
| 12/22/09 | PES | Review declaration of no opposition re information access protocol motion. | 0.20 | 495.00 | $99.00 |
| 12/22/09 | PES | Review local rules re submitting unopposed orders. | 0.20 | 495.00 | $99.00 |
| 12/30/09 | KLS | Draft/revise Supplemental CNO re IAP Motion. | 0.20 | 175.00 | $35.00 |

**Task Code Total**                                     1.40                     $709.00

**Operations [B210]**

| | | | | | |
|---|---|---|---|---|---|
| 12/10/09 | HRR | Review, analyze and respond to emails regarding meeting with Debtor on operation issues. | 0.20 | 595.00 | $119.00 |
| 12/11/09 | HRR | Conference call with Committee and Debtor regarding operation issues. | 1.00 | 595.00 | $595.00 |
| 12/18/09 | HRR | Telephone conference with D. Kupetz regarding meeting with lenders and operational issues. | 0.20 | 595.00 | $119.00 |
| 12/21/09 | HRR | Telephone conference with V. Durrer regarding meeting regarding operational issues (.1); and emails regarding same (.1). | 0.20 | 595.00 | $119.00 |
| 12/21/09 | HRR | Telephone conference with D. Kupetz, V. Dunner re all l hands meeting (.3); and emails regarding same (.2). | 0.50 | 595.00 | $297.50 |
| 12/24/09 | HRR | Review, analyze and respond to emails regarding meeting on operational and budget issues (.3); and telephone conference with S. Astani regarding same (.3). | 0.60 | 595.00 | $357.00 |

**Task Code Total**                                     2.70                     $1,606.50

**Retention of Prof. [B160]**

| | | | | | |
|---|---|---|---|---|---|
| 12/30/09 | KLS | Draft employment order, CNO re employment application. | 0.30 | 175.00 | $52.50 |

**Task Code Total**                                     0.30                     $52.50

**Ret. of Prof./Other**

| | | | | | |
|---|---|---|---|---|---|
| 12/16/09 | HRR | Review, analyze and respond to email regarding application to employ G.T. | 0.10 | 595.00 | $59.50 |

**Task Code Total**                                     0.10                     $59.50

**Total professional services:**                        50.70                    **$28,994.50**

*Costs Advanced:*

**Invoice number 87258**    32986  00001    **Page 5**

| Date | | | Amount |
|------|------|------|--------|
| 12/10/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 12/14/2009 | TR | Transcript [E116] - Echo Reporting, Inc. - Order #: 09-RR-049 (SSC) | $388.00 |
| 12/18/2009 | RE | (DOC 847 @0.20 PER PG) | $169.40 |
| 12/18/2009 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 12/18/2009 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 12/18/2009 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 12/18/2009 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 12/19/2009 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 12/19/2009 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 12/19/2009 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 12/19/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 12/21/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 12/22/2009 | PO | Postage [E108] | $12.76 |
| 12/22/2009 | RE | (CORR 203 @0.20 PER PG) | $40.60 |
| 12/22/2009 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | $8.00 |
| 12/22/2009 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | $6.80 |
| 12/22/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 12/23/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 12/29/2009 | FF | Filing Fee [E112] - Fee to file adversary complaint (NHB) | $250.00 |
| 12/29/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 12/29/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 12/29/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 12/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/29/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 12/29/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 12/29/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 12/29/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 12/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/29/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 12/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/29/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 12/29/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 12/30/2009 | PO | Postage [E108] | $2.24 |
| 12/30/2009 | PO | Postage [E108] | $43.68 |
| 12/30/2009 | RE | (PLDG 16 @0.20 PER PG) | $3.20 |
| 12/30/2009 | RE | (CORR 37 @0.20 PER PG) | $7.40 |
| 12/30/2009 | RE | (CORR 1486 @0.20 PER PG) | $297.20 |

Total Expenses:    **$1,276.18**

**Invoice number 87258**      32986  00001                                      **Page  6**

## Summary:

| | | |
|---|---|---|
| Total professional services | | $28,994.50 |
| Total expenses | | $1,276.18 |
| **Net current charges** | | **$30,270.68** |
| | | |
| Net balance forward | | $45,381.79 |
| **Total balance now due** | | **$75,652.47** |

| | | | | |
|---|---|---|---|---|
| DGP | Parker, Daryl G. | 21.40 | 675.00 | $14,445.00 |
| HRR | Rafatjoo, Hamid R. | 9.40 | 595.00 | $5,593.00 |
| JER | Rojas, Jorge E. | 6.50 | 195.00 | $1,267.50 |
| JIS | Stang, James I. | 0.40 | 825.00 | $330.00 |
| KLS | Suk, Kati L. | 0.80 | 175.00 | $140.00 |
| PES | Singer, Pamela | 0.40 | 495.00 | $198.00 |
| VAN | Newmark, Victoria A. | 11.80 | 595.00 | $7,021.00 |
| | | 50.70 | | $28,994.50 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| BL | Bankruptcy Litigation [L430] | 28.40 | $18,526.00 |
| CA | Case Administration [B110] | 4.00 | $934.00 |
| CO | Claims Admin/Objections[B310] | 11.00 | $5,441.00 |
| FF | Financial Filings [B110] | 0.10 | $59.50 |
| FN | Financing [B230] | 2.70 | $1,606.50 |
| GC | General Creditors Comm. [B150] | 1.40 | $709.00 |
| OP | Operations [B210] | 2.70 | $1,606.50 |
| RP | Retention of Prof. [B160] | 0.30 | $52.50 |
| RPO | Ret. of Prof./Other | 0.10 | $59.50 |
| | | 50.70 | $28,994.50 |

## Expense Code Summary

| | |
|---|---|
| Filing Fee [E112] | $250.00 |
| Postage [E108] | $58.68 |
| Reproduction Expense [E101] | $517.80 |
| Reproduction/ Scan Copy | $61.70 |
| Transcript [E116] | $388.00 |
| | $1,276.18 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

January 31, 2010

Invoice Number 89058          32986 00001          **HRR**

Jerry Agam
Carpet USA
11143 W. Washington Blvd.
Culver City, CA 90232

| | |
|---|---|
| Balance forward as of last invoice, dated: January 31, 2010 | $80,194.41 |
| A/R Adjustments | -$80,194.41 |
| Net balance forward | $0.00 |

Re:  GTS 900 F, LLC
     Committee Representation

**Statement of Professional Services Rendered Through**     **01/31/2010**

|  |  |  | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **Bankruptcy Litigation [L430]** | | | | | |
| 01/04/10 | DGP | Arrangements for service of adversary complaint against Corus Ventures | 0.20 | 695.00 | $139.00 |
| 01/06/10 | HRR | Review and analyze emails regarding entered orders. | 0.10 | 650.00 | $65.00 |
| 01/12/10 | DGP | Review file regarding and consideration of possible stop notice claim | 2.10 | 695.00 | $1,459.50 |
| 01/13/10 | JER | Corporate research regarding Corus. | 0.30 | 205.00 | $61.50 |
| 01/13/10 | JER | Work with Nancy Brown to serve complaint package. | 0.20 | 205.00 | $41.00 |
| 01/14/10 | DGP | Prepare for and attend meeting with Messrs. Astani and Rafajoo re stop notice claime | 0.70 | 695.00 | $486.50 |
| 01/21/10 | DGP | Legal research and consideration of stop notice claim viability and need for claimants' bond | 1.00 | 695.00 | $695.00 |
| **Task Code Total** | | | 4.60 | | $2,947.50 |
| **Case Administration [B110]** | | | | | |
| 01/01/10 | JER | Update critical dates. | 0.90 | 205.00 | $184.50 |
| 01/08/10 | JER | Update critical dates. | 0.80 | 205.00 | $164.00 |
| 01/12/10 | HRR | Telephone conference with M. Schwarzmann regarding status of the case and open issues. | 0.20 | 650.00 | $130.00 |
| 01/13/10 | HRR | Telephone conference with C. Page regarding status of the case and open issues (.2); and emails regarding R. Itkin | 0.30 | 650.00 | $195.00 |

**Invoice number 89058**       32986  00001                                  **Page 2**

regarding same (.1).

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/13/10 | JER | Update service list. | 0.80 | 205.00 | $164.00 |
| 01/14/10 | HRR | Prepare for and attend meeting with Debtor and J. Agam regarding status of the case and open issues. | 1.70 | 650.00 | $1,105.00 |
| 01/14/10 | JER | Request transcript from Trustee's office. | 0.30 | 205.00 | $0.00 |
| 01/15/10 | HRR | Telephone conference with D. Kupetz regarding status of the case and open issues. | 0.50 | 650.00 | $0.00 |
| 01/15/10 | JER | Update critical dates. | 0.80 | 205.00 | $164.00 |
| 01/19/10 | HRR | Telephone conference with M. Horoupian regarding status of the case. | 0.50 | 650.00 | $325.00 |
| 01/19/10 | HRR | Telephone conference with P. Brent regarding status of the case and open issues. | 0.30 | 650.00 | $195.00 |
| 01/19/10 | JER | Update service list. | 0.40 | 205.00 | $82.00 |
| 01/25/10 | JER | Coordinate transcript copy of 341 hearing. | 0.20 | 205.00 | $0.00 |
| 01/29/10 | JER | Update critical dates. | 0.70 | 205.00 | $143.50 |
| | | **Task Code Total** | **8.40** | | **$2,852.00** |

**Claims Admin/Objections[B310]**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/11/10 | HRR | Review, analyze and respond to email regarding bar date notice. | 0.20 | 650.00 | $130.00 |
| 01/13/10 | HRR | Review and analyze stop notice. | 0.10 | 650.00 | $65.00 |
| 01/14/10 | HRR | Conference with D. Parker regarding stop notices. | 0.10 | 650.00 | $65.00 |
| 01/14/10 | JER | Update lien spreadsheet. | 0.90 | 205.00 | $184.50 |
| 01/19/10 | HRR | Draft email regarding bar date and filing proofs of claim. | 0.10 | 650.00 | $65.00 |
| 01/26/10 | PES | Coordinate issuance of letter to subcontractors re the proof of claim deadline. | 0.50 | 515.00 | $257.50 |
| 01/27/10 | KLS | Call from creditor re proof of claim form. | 0.20 | 185.00 | $37.00 |
| 01/28/10 | HRR | Review, analyze and address issues regarding filing of proofs of claim. | 0.30 | 650.00 | $195.00 |
| 01/28/10 | PES | Telephone conference with Shawn Preeva re proof of claim deadline. | 0.10 | 515.00 | $51.50 |
| 01/28/10 | PES | Return claims bar date and return creditor phones re proofs of claims. | 0.40 | 515.00 | $206.00 |
| 01/28/10 | JER | Pull bar date information (.3), correspondence with potential claimant regarding bar date. (.1) | 0.40 | 205.00 | $82.00 |
| 01/29/10 | HRR | Review, analyze and respond to emails regarding bar date issues. | 0.20 | 650.00 | $130.00 |
| 01/29/10 | PES | Telephone call with Sheena (creditor) re POC. | 0.10 | 515.00 | $51.50 |
| | | **Task Code Total** | **3.60** | | **$1,520.00** |

**Compensation Prof. [B160]**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/18/10 | HRR | Review, analyze and revise fee statement. | 0.30 | 650.00 | $195.00 |

**Invoice number 89058**        32986   00001                                    **Page 3**

| | | | | | |
|---|---|---|---|---|---|
| 01/19/10 | HRR | Review, analyze and respond to emails regarding monthly fee statements (October and November). | 0.20 | 650.00 | $130.00 |
| 01/19/10 | HRR | Review and analyze December fee statement. | 0.10 | 650.00 | $65.00 |
| 01/19/10 | HRR | Conference with J. Rojas regarding filing of fee statements. | 0.10 | 650.00 | $65.00 |
| 01/19/10 | JER | Review bills and prepare October fee statement. | 1.00 | 205.00 | $205.00 |
| 01/19/10 | JER | Prepare November fee statement. | 0.70 | 205.00 | $143.50 |
| 01/25/10 | HRR | Draft and review responses to emails regarding fee issues. | 0.20 | 650.00 | $130.00 |
| 01/25/10 | JER | Prepare December fee statement. | 0.80 | 205.00 | $164.00 |

|  | **Task Code Total** | **3.40** | | **$1,097.50** |
|---|---|---|---|---|

**Financing [B230]**

| | | | | | |
|---|---|---|---|---|---|
| 01/07/10 | HRR | Telephone conference with D. Kupetz regarding budget issues (.4); and review and analyze emails regarding same (.1). | 0.50 | 650.00 | $325.00 |
| 01/12/10 | HRR | Telephone conference with D. Kupetz regarding budget issues (.3); and review, analyze and respond to email and attachment regarding same (.2). | 0.50 | 650.00 | $325.00 |
| 01/13/10 | HRR | Telephone conference with S. Astani et al. regarding meeting with CCV. | 0.10 | 650.00 | $65.00 |
| 01/13/10 | HRR | Telephone conference with M. Schwarzmann regarding budget issues (.1); and telephone conference with D. Kupetz regarding same (.1). | 0.20 | 650.00 | $130.00 |
| 01/13/10 | HRR | Telephone conference with J. Agam regarding meeting with bank (.1); and emails regarding same (.3). | 0.40 | 650.00 | $260.00 |
| 01/14/10 | HRR | Telephone conference with M. Schwarzmann regarding budget issues. | 0.20 | 650.00 | $130.00 |
| 01/14/10 | HRR | Review, analyze and respond to emails regarding meeting regarding budget. | 0.30 | 650.00 | $195.00 |
| 01/15/10 | HRR | Travel to and from meeting with Debtor and CCV regarding budget. | 1.60 | 650.00 | $1,040.00 |
| 01/15/10 | HRR | Attend meeting with Debtor and CCV. | 5.00 | 650.00 | $3,250.00 |
| 01/15/10 | HRR | Telephone conference with V. Durrer and . Dearborn regarding budget issues. | 0.20 | 650.00 | $130.00 |
| 01/15/10 | HRR | Telephone conference with M. Astani regarding meeting (.3); telephone conference with J. Agam regarding meeting (.3); and telephone conference with D. Kupetz regarding same (.1). | 0.70 | 650.00 | $455.00 |
| 01/15/10 | HRR | Conference with M. Schwarzmann regarding budget issues and how to proceed. | 0.40 | 650.00 | $260.00 |
| 01/17/10 | HRR | Review, analyze and respond to emails regarding budget issues. | 0.20 | 650.00 | $130.00 |
| 01/18/10 | HRR | Review, analyze and respond to emails regarding budget issues. | 0.30 | 650.00 | $195.00 |
| 01/19/10 | HRR | Telephone conference with D. Kupetz regarding budget issues. | 0.30 | 650.00 | $195.00 |
| 01/19/10 | HRR | Telephone conference with J. Agam regarding budget | 0.20 | 650.00 | $130.00 |

| Invoice number 89058 | | 32986   00001 | | | | Page  4 |
|---|---|---|---|---|---|---|
| | | issues. | | | | |
| 01/19/10 | HRR | Emails regarding operational and budget issues. | 0.30 | 650.00 | | $195.00 |
| 01/25/10 | HRR | Review and analyze revised budget. | 0.20 | 650.00 | | $130.00 |
| | | **Task Code Total** | **11.60** | | | **$7,540.00** |

**General Creditors Comm. |B150|**

| 01/07/10 | HRR | Review, analyze and respond to emails regarding Committee meeting. | 0.10 | 650.00 | $65.00 |
|---|---|---|---|---|---|
| 01/07/10 | LAF | Set up creditor website. | 0.50 | 260.00 | $130.00 |
| 01/08/10 | HRR | Telephone conference with Committee and Debtors regarding financing, sale and related issues. | 1.00 | 650.00 | $650.00 |
| 01/12/10 | LAF | Creditor website. | 0.50 | 260.00 | $130.00 |
| 01/13/10 | LAF | Creditor website. | 0.50 | 260.00 | $130.00 |
| 01/15/10 | HRR | Draft email to the Committee regarding status of the case and how to proceed. | 0.40 | 650.00 | $260.00 |
| 01/20/10 | HRR | Telephone conference with J. Agam regarding Committee meeting and email regarding same. | 0.10 | 650.00 | $65.00 |
| 01/25/10 | HRR | Telephone conference with Committee regarding status of the case and open issues (.6); and telephone conference with M. Schwarzmann regarding same (.3). | 0.90 | 650.00 | $585.00 |
| 01/25/10 | HRR | Draft, review and revise letter to creditors regarding status of the case and open issues. | 1.00 | 650.00 | $650.00 |
| 01/25/10 | LAF | Update creditor site. | 0.80 | 260.00 | $208.00 |
| 01/26/10 | LAF | Creditor website | 0.80 | 260.00 | $208.00 |
| 01/26/10 | KLS | Create service list re subcontractors re proof of claim letter; discuss proofs of claim/website with L. Forrester. | 3.50 | 185.00 | $647.50 |
| | | **Task Code Total** | **10.10** | | **$3,728.50** |

**Operations |B210|**

| 01/16/10 | HRR | Review, analyze and respond to emails regarding motion to appoint a trustee. | 0.30 | 650.00 | $195.00 |
|---|---|---|---|---|---|
| 01/20/10 | HRR | Review, analyze and respond to emails regarding meeting regarding operational issues. | 0.30 | 650.00 | $195.00 |
| 01/21/10 | HRR | Review, analyze and respond to emails regarding operational issues. | 0.10 | 650.00 | $65.00 |
| 01/21/10 | HRR | Conference with M. Schwarzmann regarding operational issues. | 0.20 | 650.00 | $130.00 |
| 01/22/10 | HRR | Travel to and from and attend meeting with subcontractors and Debtor regarding operational and construction issues. | 4.50 | 650.00 | $2,925.00 |
| | | **Task Code Total** | **5.40** | | **$3,510.00** |

**Plan & Disclosure Stmt. |B320|**

**Invoice number 89058**          32986  00001                                          **Page 5**

| | | | | | |
|---|---|---|---|---|---|
| 01/12/10 | HRR | Review, analyze and respond to emails regarding plan meeting. | 0.10 | 650.00 | $65.00 |
| 01/13/10 | HRR | Emails regarding plan and disclosure statement. | 0.30 | 650.00 | $195.00 |
| 01/14/10 | HRR | Review, analyze and respond to emails regarding plan issues. | 0.10 | 650.00 | $65.00 |
| 01/21/10 | HRR | Telephone conference with R. Itkin regarding plan issues. | 0.20 | 650.00 | $130.00 |
| 01/26/10 | HRR | Telephone conference with D. Kupetz regarding plan issues (.1); and emails regarding same (.1). | 0.20 | 650.00 | $130.00 |
| 01/27/10 | HRR | Review and analyze emails regarding plan issues. | 0.20 | 650.00 | $130.00 |
| 01/28/10 | HRR | Telephone conference with working group regarding plan issues. | 0.80 | 650.00 | $520.00 |
| 01/28/10 | HRR | Review, analyze and respond to emails regarding plan issues. | 0.40 | 650.00 | $260.00 |
| 01/28/10 | HRR | Draft email regarding status of the case. | 0.20 | 650.00 | $130.00 |
| 01/29/10 | EG | Review pleadings, disclosure statement and court filings re: disclosure statement objection | 6.00 | 515.00 | $0.00 |
| 01/29/10 | HRR | Telephone conference with L. Cantor and E. Grey regarding objection to disclosure statement. | 1.00 | 650.00 | $650.00 |
| 01/29/10 | LFC | Review and analysis regarding plan and disclosure statement for preparation of objection. | 1.50 | 775.00 | $1,162.50 |
| 01/29/10 | LFC | Review case pleadings. | 0.80 | 775.00 | $620.00 |
| 01/29/10 | LFC | Conference call with E. Gray and H Rafajoo regarding debtor and plan issues. | 0.40 | 775.00 | $310.00 |
| 01/29/10 | LFC | Analysis regarding plan issues. | 0.50 | 775.00 | $387.50 |
| 01/29/10 | LFC | Research 1129(b) cases for disclosure statement objections. | 0.70 | 775.00 | $542.50 |
| 01/30/10 | EG | Draft disclosure statement objection | 5.00 | 515.00 | $0.00 |
| 01/30/10 | LFC | Review and analysis regarding plan and disclosure statement issues and draft outline of issues. | 2.40 | 775.00 | $1,860.00 |
| 01/31/10 | EG | Draft disclosure statement objection | 6.00 | 515.00 | $0.00 |
| | **Task Code Total** | | **26.80** | | **$7,157.50** |

**Ret. of Prof./Other**

| | | | | | |
|---|---|---|---|---|---|
| 01/13/10 | PES | Draft employment application for GT. | 0.50 | 515.00 | $257.50 |
| 01/20/10 | HRR | Review, analyze and respond to email to employ Grant Thornton. | 0.10 | 650.00 | $65.00 |
| 01/20/10 | PES | Draft employment application and supporting declaration for GT. | 2.50 | 515.00 | $1,287.50 |
| 01/22/10 | PES | Review employment application. | 0.30 | 515.00 | $154.50 |
| 01/22/10 | PES | Emails re employment application. | 0.20 | 515.00 | $103.00 |
| 01/22/10 | PES | Draft employment application for GT. | 1.50 | 515.00 | $772.50 |
| 01/25/10 | HRR | Emails regarding application to employ Grant Thornton. | 0.10 | 650.00 | $65.00 |
| 01/25/10 | PES | Finalize Grant Thornton employment application for filing. | 0.20 | 515.00 | $103.00 |

| Invoice number 89058 | | 32986   00001 | | | | Page 6 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/25/10 | KLS | Finalize and coordinate service and filing of GT Employment application. | 1.00 | 185.00 | $185.00 |
| 01/29/10 | PES | Draft supplemental notice re employment. | 0.20 | 515.00 | $103.00 |
| 01/29/10 | JER | Correspondence with Hamid Rafatjoo and Pam Singer regarding incorrect Grant Thornton notice. | 0.20 | 205.00 | $41.00 |

|  |  |  |
|---|---|---|
| **Task Code Total** | **6.80** | **$3,137.00** |

|  |  |  |
|---|---|---|
| **Total professional services:** | **80.70** | **$33,490.00** |

### Costs Advanced:

| | | | |
|---|---|---|---|
| 12/04/2009 | CC | Conference Call [E105] AT&T Conference Call, HRR | $10.28 |
| 12/11/2009 | CC | Conference Call [E105] AT&T Conference Call, HRR | $47.34 |
| 12/14/2009 | PO | Postage [E108] Express Mail | $16.63 |
| 12/16/2009 | CC | Conference Call [E105] AT&T Conference Call, HRR | $18.99 |
| 12/19/2009 | PO | Postage [E108] Express Mail | $49.89 |
| 12/28/2009 | CC | Conference Call [E105] AT&T Conference Call, HRR | $7.11 |
| 12/28/2009 | RS | Research [E106] - GKL Corporate/Search, Inc. Invoice #: 0663718-IN (JER) | $102.00 |
| 01/06/2010 | PO | Postage [E108] | $29.40 |
| 01/07/2010 | RE | (CORR 168 @0.20 PER PG) | $33.60 |
| 01/07/2010 | RE | (AGR 168 @0.20 PER PG) | $33.60 |
| 01/08/2010 | CC | Conference Call [E105] AT&T Conference Call, HRR | $9.69 |
| 01/11/2010 | RE | (NOTC 8 @0.20 PER PG) | $1.60 |
| 01/13/2010 | RE | (PLDG 45 @0.20 PER PG) | $9.00 |
| 01/13/2010 | RE | (PLDG 4 @0.20 PER PG) | $0.80 |
| 01/13/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/13/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/13/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/13/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/13/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/13/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/13/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 01/13/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/13/2010 | RE2 | SCAN/COPY ( 109 @0.10 PER PG) | $10.90 |
| 01/13/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/13/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/13/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/13/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/13/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/13/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 01/14/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/14/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

| Invoice number 89058 | | 32986  00001 | Page 7 |
|---|---|---|---|
| 01/14/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/14/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/18/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/19/2010 | RE | (DOC 546 @0.20 PER PG) | $109.20 |
| 01/19/2010 | RE | (DOC 507 @0.20 PER PG) | $101.40 |
| 01/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/20/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/20/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/20/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/20/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/20/2010 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 01/20/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 01/20/2010 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 01/20/2010 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 01/20/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 01/20/2010 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 01/20/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 01/22/2010 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 01/22/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 01/22/2010 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 01/22/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/25/2010 | CC | Conference Call [E105] AT&T Conference Call, HRR | $9.83 |
| 01/25/2010 | CC | Conference Call [E105] AT&T Conference Call, HRR | $9.83 |
| 01/25/2010 | PO | Postage [E108] | $2.41 |
| 01/25/2010 | PO | Postage [E108] | $4.68 |
| 01/25/2010 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 01/25/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/25/2010 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 01/25/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/25/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 01/25/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/25/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/25/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 01/25/2010 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 01/25/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 01/25/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 01/25/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/25/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/25/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/26/2010 | OR | Outside Reproduction Expense [E102] In-House reproduction, B. Cruz | $40.00 |
| 01/26/2010 | RE | (DOC 420 @0.20 PER PG) | $84.00 |

| | | | |
|---|---|---|---|
| **Invoice number 89058** | | 32986   00001 | **Page 8** |

| | | | |
|---|---|---|---|
| 01/26/2010 | RE | (DOC 67 @0.20 PER PG) | $13.40 |
| 01/26/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 01/26/2010 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 01/26/2010 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 01/27/2010 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 01/27/2010 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 01/28/2010 | CC | Conference Call [E105] AT&T Conference Call, HRR | $11.08 |
| 01/28/2010 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 01/28/2010 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 01/29/2010 | CC | Conference Call [E105] AT&T Conference Call, HRR | $5.42 |
| 01/29/2010 | CC | Conference Call [E105] AT&T Conference Call, HRR | $5.42 |
| 01/29/2010 | PO | Postage [E108] | $0.61 |
| 01/29/2010 | RE | (CORR 244 @0.20 PER PG) | $48.80 |
| 01/29/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 01/29/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 01/29/2010 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 01/29/2010 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 01/29/2010 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 01/29/2010 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 01/29/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 01/29/2010 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |

Total Expenses: **$923.31**

## Summary:

| | |
|---|---|
| Total professional services | $33,490.00 |
| Total expenses | $923.31 |
| **Net current charges** | $34,413.31 |
| | |
| **Total balance now due** | $34,413.31 |

| | | | | |
|---|---|---|---|---|
| DGP | Parker, Daryl G. | 4.00 | 695.00 | $2,780.00 |
| HRR | Rafatjoo, Hamid R. | 29.70 | 650.00 | $18,980.00 |
| JER | Rojas, Jorge E. | 9.40 | 205.00 | $1,824.50 |
| KLS | Suk, Kati L. | 4.70 | 185.00 | $869.50 |
| LAF | Forrester, Leslie A. | 3.10 | 260.00 | $806.00 |
| LFC | Cantor, Linda F. | 6.30 | 775.00 | $4,882.50 |
| PES | Singer, Pamela | 6.50 | 515.00 | $3,347.50 |
| | | 80.70 | | $33,490.00 |

**Invoice number 89058**      32986   00001                                    **Page  9**

## Task Code Summary

|     |                                |  Hours | Amount      |
|-----|--------------------------------|--------|-------------|
| BL  | Bankruptcy Litigation [L430]   | 4.60   | $2,947.50   |
| CA  | Case Administration [B110]     | 8.40   | $2,852.00   |
| CO  | Claims Admin/Objections[B310]  | 3.60   | $1,520.00   |
| CP  | Compensation Prof. [B160]      | 3.40   | $1,097.50   |
| FN  | Financing [B230]               | 11.60  | $7,540.00   |
| GC  | General Creditors Comm. [B150] | 10.10  | $3,728.50   |
| OP  | Operations [B210]              | 5.40   | $3,510.00   |
| PD  | Plan & Disclosure Stmt. [B320] | 26.80  | $7,157.50   |
| RPO | Ret. of Prof./Other            | 6.80   | $3,137.00   |
|     |                                | 80.70  | $33,490.00  |

## Expense Code Summary

| | |
|---|---|
| Conference Call [E105]        | $134.99 |
| Outside Reproduction Expense  | $40.00  |
| Postage [E108]                | $103.62 |
| Reproduction Expense [E101]   | $435.40 |
| Reproduction/ Scan Copy       | $107.30 |
| Research [E106]               | $102.00 |
|                               | $923.31 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

February 28, 2010

Invoice Number **89059**        **32986 00001**        **HRR**

Jerry Agam
Carpet USA
11143 W. Washington Blvd.
Culver City, CA 90232

| Balance forward as of last invoice, dated: January 31, 2010 | $34,413.31 |
|---|---|
| Net balance forward | $34,413.31 |

Re: GTS 900 F, LLC
Committee Representation

**Statement of Professional Services Rendered Through**        **02/28/2010**

| | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | |
| 02/25/10 | HRR | Review, analyze and respond to emails regarding sale of units. | 0.10 | 650.00 | $65.00 |
| | | **Task Code Total** | **0.10** | | **$65.00** |
| | | **Bankruptcy Litigation [L430]** | | | | |
| 02/01/10 | PES | Return creditor phone calls (nine in all). | 0.90 | 515.00 | $463.50 |
| 02/02/10 | HRR | Telephone conference with K. Ramblo regarding answer to Complaint. | 0.10 | 650.00 | $65.00 |
| 02/03/10 | HRR | Review and analyze stipulation regarding adversary action (.1); and emails regarding same (.1). | 0.20 | 650.00 | $130.00 |
| 02/08/10 | HRR | Review and analyze amended Complaint against GTS. | 0.30 | 650.00 | $195.00 |
| 02/09/10 | DGP | Prepare memorandum re mechanic's lien issues; review file documents re same | 2.40 | 695.00 | $1,668.00 |
| 02/12/10 | DGP | Read, consider and respond to e-mails re scheduling of Rule 26(f) conference in adversary action (.10); telephone conference with Corus Ventures lawyer re same (.10). | 0.20 | 695.00 | $139.00 |
| 02/15/10 | HRR | Review, analyze and respond to emails regarding meet to confer. | 0.10 | 650.00 | $65.00 |
| 02/16/10 | DGP | Review file regarding, and preparation for, Rule 26(f) meeting in adversary action v. Corus Ventures | 1.30 | 695.00 | $903.50 |
| 02/17/10 | DGP | Prepare for and participate in Rule 26(f) meeting re adversary action against Corus Ventures | 0.70 | 695.00 | $486.50 |

| Invoice number 89059 | | 32986  00001 | | | Page 2 |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| 02/18/10 | LFC | Review motions to dismiss and related pleadings filed by Corus Construction and telephone call with their counsel regarding motion against the Committee's complaint. | 0.50 | 775.00 | $0.00 |
| 02/22/10 | HRR | Review, analyze and address issues regarding motion to dismiss. | 0.10 | 650.00 | $65.00 |
| 02/22/10 | DGP | Review and ealendar notice re new date for motion to dismiss by Corus Ventures | 0.20 | 695.00 | $139.00 |
| 02/26/10 | HRR | Review and analyze stipulation to continue hearing. | 0.10 | 650.00 | $65.00 |
| 02/26/10 | HRR | Review, analyze and address issues regarding notices of deposition. | 0.20 | 650.00 | $130.00 |
| | | **Task Code Total** | **7.30** | | **$4,514.50** |

**Case Administration [B110]**

| | | | | | |
|---|---|---|---|---|---|
| 02/05/10 | JER | Update critical dates. | 0.80 | 205.00 | $164.00 |
| 02/09/10 | HRR | Review, analyze and respond to emails regarding status of the case and open issues. | 0.10 | 650.00 | $65.00 |
| 02/11/10 | EG | review doeket and draft summary for Hamid | 1.00 | 515.00 | $515.00 |
| 02/11/10 | JER | Update service list. | 0.70 | 205.00 | $143.50 |
| 02/12/10 | HRR | Telephone conference with P. Kupetz regarding status of the ease and open issues. | 0.40 | 650.00 | $260.00 |
| 02/12/10 | JER | Update critical dates. | 0.80 | 205.00 | $164.00 |
| 02/16/10 | EG | Call w/ Linda Cantor re: various case issues | 1.50 | 515.00 | $0.00 |
| 02/17/10 | EG | Call w/ Linda Cantor re: various ease issues | 0.50 | 515.00 | $0.00 |
| 02/18/10 | HRR | Telephone conference with D. Kupetz regarding status of the case and open issues. | 0.30 | 650.00 | $195.00 |
| 02/19/10 | JER | Update critical dates. | 0.90 | 205.00 | $184.50 |
| 02/19/10 | JER | Update critical dates. | 0.90 | 205.00 | $184.50 |
| 02/21/10 | HRR | Emails regarding status of the case and open issues. | 0.20 | 650.00 | $130.00 |
| 02/25/10 | HRR | Telephone conference with D. Kupetz regarding status of the case and open issues. | 0.50 | 650.00 | $325.00 |
| 02/25/10 | HRR | Review and analyze critical dates memo | 0.10 | 650.00 | $65.00 |
| 02/25/10 | JER | Update critical dates. | 0.90 | 205.00 | $184.50 |
| | | **Task Code Total** | **9.60** | | **$2,580.00** |

**Claims Admin/Objections[B310]**

| | | | | | |
|---|---|---|---|---|---|
| 02/01/10 | HRR | Review, analyze and address issues regarding creditor inquiries on filing claims. | 0.30 | 650.00 | $195.00 |
| 02/01/10 | HRR | Telephone conference with creditor regarding proofs of claim. | 0.10 | 650.00 | $65.00 |
| 02/02/10 | HRR | Review and analyze proofs of claim. | 0.30 | 650.00 | $195.00 |
| 02/02/10 | JER | Correspondence with claimant regarding proof of claim form and deadlines. | 0.30 | 205.00 | $61.50 |
| 02/03/10 | HRR | Telephone conferenee with Michael Samoska regarding | 0.80 | 650.00 | $520.00 |

| Invoice number 89059 | | 32986   00001 | | | Page 3 |
|---|---|---|---|---|---|
| | | Fire Protection Group claim (.5); emails regarding same (.2); and address issues regarding same (.1). | | | |
| 02/08/10 | HRR | Review, analyze and respond to emails regarding claim issues. | 0.10 | 650.00 | $65.00 |
| 02/08/10 | PES | Telephone call with Craig Selesky re bar date. | 0.10 | 515.00 | $51.50 |
| 02/11/10 | HRR | Review and analyze emails regarding claims by lienholders. | 0.30 | 650.00 | $195.00 |
| 02/12/10 | HRR | Review and analyze memo regarding mechanics lien issues (.3); and draft emails regarding same (.2). | 0.50 | 650.00 | $325.00 |
| 02/23/10 | PES | Emails re Corus motion to vote claim. | 0.10 | 515.00 | $51.50 |
| 02/23/10 | DGP | Review site pictures received from Corus Venture lawyers; legal research re lien priority | 1.10 | 695.00 | $764.50 |
| 02/24/10 | HRR | Review, analyze and respond to emails regarding claim of CCV. | 0.10 | 650.00 | $65.00 |
| 02/25/10 | PES | Telephone conference with David Kupetz re motion of CCV to allow claim for estimation purposes and email to Hamid Rafatjoo re same. | 0.40 | 515.00 | $206.00 |

| | | **Task Code Total** | **4.50** | | **$2,760.00** |
|---|---|---|---|---|---|

### Compensation Prof. [B160]

| 02/03/10 | HRR | Review, analyze and respond to emails regarding fee statement. | 0.10 | 650.00 | $65.00 |
|---|---|---|---|---|---|
| 02/12/10 | HRR | Review, analyze and address fee issues. | 0.10 | 650.00 | $65.00 |

| | | **Task Code Total** | **0.20** | | **$130.00** |
|---|---|---|---|---|---|

### Financing [B230]

| 02/04/10 | HRR | Telephone conference with E. Grey regarding motion on adequate protection payments. | 0.20 | 650.00 | $130.00 |
|---|---|---|---|---|---|
| 02/08/10 | LFC | Review and analysis regarding adequate protection payment issues. | 0.40 | 775.00 | $310.00 |
| 02/11/10 | HRR | Review and analyze motion regarding adequate protection payments. | 0.40 | 650.00 | $260.00 |
| 02/12/10 | HRR | Review and analyze motion regarding adequate protection payments. | 0.30 | 650.00 | $195.00 |
| 02/16/10 | LFC | Review and comments regarding motion to terminate adequate protection payments. | 0.60 | 775.00 | $465.00 |
| 02/16/10 | LFC | Review cash collateral order, ease pleadings and analysis of legal issues regarding motion to terminate adequate protection; | 1.60 | 775.00 | $0.00 |
| 02/16/10 | LFC | Telephone conferences with Erin Gray (.5), Jerry Agam (.1) and Hamid Rafajoo (.2) regarding disclosure statement objection and motion to terminate adequate protection payments and consider issues. | 0.80 | 775.00 | $620.00 |
| 02/16/10 | LFC | Further research regarding and review adequate protection, 362(d)(3) and cash collateral issues for motion to terminate | 0.50 | 775.00 | $387.50 |

| Invoice number 89059 | | 32986 00001 | | | Page 4 |
|---|---|---|---|---|---|

payments.

| 02/16/10 | LFC | Review case pleadings and revise motion to terminate adequate protection payments. | 1.20 | 775.00 | $0.00 |
|---|---|---|---|---|---|
| 02/17/10 | HRR | Telephone conference with L. Cantor regarding motion to terminate adequate protection payments. | 0.20 | 650.00 | $130.00 |
| 02/17/10 | LFC | Revise motion to terminate adequate protection payments and confer with Erin Gray regarding case matters. | 1.60 | 775.00 | $0.00 |
| 02/17/10 | LFC | Review pleadings and court docket. | 0.60 | 775.00 | $465.00 |
| 02/17/10 | DGP | Review file re documents needed to support motion to terminate adequate protection payments | 0.20 | 695.00 | $139.00 |
| 02/19/10 | HRR | Review, analyze and respond to emails regarding motion for termination of adequate protection payment. | 0.30 | 650.00 | $195.00 |

| **Task Code Total** | | | **8.90** | | **$3,296.50** |
|---|---|---|---|---|---|

**General Creditors Comm. [B150]**

| 02/05/10 | HRR | Telephone conference with Committee regarding status of the case and open issues. | 1.00 | 650.00 | $650.00 |
|---|---|---|---|---|---|
| 02/22/10 | HRR | Telephone conference with Committee regarding status of the case and open issues. | 0.40 | 650.00 | $260.00 |

| **Task Code Total** | | | **1.40** | | **$910.00** |
|---|---|---|---|---|---|

**Plan & Disclosure Stmt. [B320]**

| 02/01/10 | HRR | Review, analyze and respond to emails regarding disclosure statement objection. | 0.30 | 650.00 | $195.00 |
|---|---|---|---|---|---|
| 02/02/10 | HRR | Telephone conference with working group regarding disclosure statement objection. | 0.60 | 650.00 | $390.00 |
| 02/02/10 | HRR | Telephone conference with P. Stern regarding plan/disclosure statement issues. | 0.40 | 650.00 | $260.00 |
| 02/02/10 | HRR | Telephone conference with D. Kupetz regarding disclosure statement. | 0.40 | 650.00 | $260.00 |
| 02/02/10 | LFC | Confer with Erin Gray regarding opposition to disclosure statement. | 0.20 | 775.00 | $155.00 |
| 02/02/10 | LFC | Research absolute priority rules issues. | 0.60 | 775.00 | $465.00 |
| 02/02/10 | LFC | Research and analysis regarding plan and disclosure statement issues. | 0.80 | 775.00 | $620.00 |
| 02/03/10 | EG | Edit disclosure statement objection | 7.00 | 515.00 | $0.00 |
| 02/03/10 | HRR | Draft emails regarding disclosure statement hearing. | 0.10 | 650.00 | $65.00 |
| 02/03/10 | HRR | Telephone conference with J. Agam regarding plan. | 0.40 | 650.00 | $260.00 |
| 02/03/10 | HRR | Telephone conference with Shashauna regarding disclosure statement objection. | 0.20 | 650.00 | $130.00 |
| 02/03/10 | LFC | Review and revise draft objection to disclosure statement and e-mail memos regarding same. | 1.60 | 775.00 | $1,240.00 |
| 02/03/10 | LFC | Analysis of ease and plan issues. | 0.50 | 775.00 | $387.50 |

**Invoice number 89059**        32986    00001        **Page 5**

| | | | | | |
|---|---|---|---|---|---|
| 02/04/10 | LFC | Further review and comments regarding objection to disclosure statement. | 0.30 | 775.00 | $232.50 |
| 02/05/10 | EG | Call with Committee re: disclosure statement objection | 1.00 | 515.00 | $515.00 |
| 02/05/10 | HRR | Telephone conference with M. Schwarzmann regarding disclosure statement objection. | 0.20 | 650.00 | $130.00 |
| 02/05/10 | HRR | Review, analyze and respond to emails regarding disclosure statement objection. | 0.10 | 650.00 | $65.00 |
| 02/05/10 | HRR | Review, analyze and respond to emails regarding meeting on plan issues. | 0.20 | 650.00 | $130.00 |
| 02/05/10 | LFC | Review / incorporate proposed revisions to Disclosure Statement Objection and conference calls with Erin Grey regarding same. | 0.60 | 775.00 | $465.00 |
| 02/05/10 | LFC | Conference call with Creditors Committee concerning Disclosure Statement objection. | 0.80 | 775.00 | $620.00 |
| 02/08/10 | HRR | Telephone conference with K. Kupetz regarding plan issues (.5); and telephone conference with D. Gould regarding same (.3). | 0.80 | 650.00 | $520.00 |
| 02/08/10 | HRR | Telephone conference with D. Kupetz regarding objection to disclosure statement (.2); telephone conference with M. Schwarzmann regarding same (.2); review and analyze same (.5); and emails regarding same (.2). | 1.10 | 650.00 | $715.00 |
| 02/08/10 | HRR | Review and analyze opposition to disclosure statement. | 0.30 | 650.00 | $195.00 |
| 02/08/10 | LFC | Telephone call with Erin Grey regarding disclosure statement objection and lien priority restructuring issues. | 0.20 | 775.00 | $155.00 |
| 02/08/10 | LFC | Review and revise Disclosure Statement objection. | 0.30 | 775.00 | $232.50 |
| 02/08/10 | LFC | Review and comments regarding revised draft objection and analysis of issues. | 0.50 | 775.00 | $387.50 |
| 02/09/10 | HRR | Telephone conference with J. Agam regarding objection to disclosure statement (.4); emails regarding same (.2); telephone conference with D. Kupetz, et al. regarding opposition to disclosure statement (.4). | 1.00 | 650.00 | $650.00 |
| 02/09/10 | HRR | Review and analyze opposition to disclosure statement. | 1.80 | 650.00 | $1,170.00 |
| 02/09/10 | HRR | Analyze issues regarding plan. | 0.30 | 650.00 | $195.00 |
| 02/09/10 | LFC | Review revised Disclosure Statement objection. | 0.20 | 775.00 | $155.00 |
| 02/10/10 | EG | Revise Disclosure Statement Objection | 2.00 | 515.00 | $1,030.00 |
| 02/10/10 | HRR | Review and analyze opposition to disclosure statement (.6); telephone conference with E. Gray regarding same (.1); emails regarding same (.2); and telephone conference with R. Itkin regarding same (.1). | 1.10 | 650.00 | $715.00 |
| 02/12/10 | HRR | Review and analyze motion to extend exclusivity. | 0.30 | 650.00 | $195.00 |
| 02/15/10 | HRR | Review, analyze and respond to email regarding disclosure statement hearing. | 0.10 | 650.00 | $65.00 |
| 02/15/10 | LFC | Confer with Ira Kharasch regarding disclosure statement issues. | 0.20 | 775.00 | $155.00 |
| 02/16/10 | LFC | Review case pleadings regarding disclosure statement objections. | 0.50 | 775.00 | $387.50 |
| 02/17/10 | HRR | Review and analyze emails regarding disclosure statement hearing. | 0.20 | 650.00 | $130.00 |
| 02/17/10 | HRR | Telephone conference with D. Kupetz regarding disclosure statement hearing. | 0.30 | 650.00 | $195.00 |

**Invoice number 89059**     32986  00001                                      Page  6

| | | | | | |
|---|---|---|---|---|---|
| 02/18/10 | HRR | Review, analyze and respond to email regarding disclosure statement hearing. | 0.10 | 650.00 | $65.00 |
| 02/18/10 | LFC | Telephone conference with Debtor's counsel regarding Disclosure Statement objection and Court's Order to Show Cause regarding Dismissal. | 0.20 | 775.00 | $155.00 |

|  |  |  |
|---|---|---|
| **Task Code Total** | **27.80** | **$14,052.50** |

### Recovery of Collateral

| | | | | | |
|---|---|---|---|---|---|
| 02/05/10 | EG | Draft Motion to Terminate Adequate Protection Payments | 6.00 | 515.00 | $3,090.00 |
| 02/07/10 | EG | Research and draft Motion to Terminate Adequate Protection Payments | 6.00 | 515.00 | $3,090.00 |
| 02/08/10 | EG | Research and draft Motion to Terminate Adequate Protection Payments | 4.00 | 515.00 | $2,060.00 |
| 02/09/10 | EG | Edit Motion to Terminate Adequate Protection Payments | 6.00 | 515.00 | $3,090.00 |
| 02/10/10 | EG | Revise Motion to Terminate Adequate Protection Payments | 3.00 | 515.00 | $1,545.00 |

|  |  |  |
|---|---|---|
| **Task Code Total** | **25.00** | **$12,875.00** |

### Retention of Prof. [B160]

| | | | | | |
|---|---|---|---|---|---|
| 02/19/10 | KLS | Draft Notice of Rate Increase and coordinate filing and service re same. | 0.60 | 185.00 | $111.00 |

|  |  |  |
|---|---|---|
| **Task Code Total** | **0.60** | **$111.00** |

### Ret. of Prof./Other

| | | | | | |
|---|---|---|---|---|---|
| 02/17/10 | PES | Review and revise order granting GT employment. | 0.20 | 515.00 | $103.00 |

|  |  |  |
|---|---|---|
| **Task Code Total** | **0.20** | **$103.00** |

|  |  |  |
|---|---|---|
| **Total professional services:** | 85.60 | **$41,397.50** |

## Costs Advanced:

| | | | |
|---|---|---|---|
| 02/02/2010 | RE | (DOC 60 @0.20 PER PG) | $12.00 |
| 02/02/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 02/02/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 02/02/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 02/02/2010 | RE2 | SCAN/COPY ( 159 @0.10 PER PG) | $15.90 |
| 02/02/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/02/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

| Invoice number 89059 | | 32986  00001 | Page 7 |
|---|---|---|---|
| 02/02/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/02/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/02/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 02/02/2010 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 02/02/2010 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 02/02/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 02/02/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 02/02/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 02/02/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 02/03/2010 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 02/04/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/04/2010 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 02/04/2010 | RE2 | SCAN/COPY ( 131 @0.10 PER PG) | $13.10 |
| 02/04/2010 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |
| 02/04/2010 | RE2 | SCAN/COPY ( 165 @0.10 PER PG) | $16.50 |
| 02/04/2010 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | $7.60 |
| 02/04/2010 | RE2 | SCAN/COPY ( 433 @0.10 PER PG) | $43.30 |
| 02/04/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 02/04/2010 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 02/05/2010 | CC | Conference Call [E105] AT&T Conference Call, HRR | $21.42 |
| 02/05/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/05/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/08/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 02/08/2010 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 02/08/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 02/08/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 02/09/2010 | CC | Conference Call [E105] AT&T Conference Call, HRR | $0.51 |
| 02/09/2010 | CC | Conference Call [E105] AT&T Conference Call, HRR | $6.79 |
| 02/09/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/10/2010 | RE | (DOC 980 @0.20 PER PG) | $196.00 |
| 02/10/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 02/10/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 02/10/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/10/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/10/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/10/2010 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 02/10/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 02/10/2010 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 02/10/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 02/10/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/10/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 02/10/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 02/10/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |

| Invoice number 89059 | | 32986   00001 | Page 8 |
|---|---|---|---|
| 02/10/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/10/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/10/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/16/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/16/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/16/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/16/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/16/2010 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 02/17/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/17/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 02/18/2010 | PO | Postage [E108] | $44.52 |
| 02/18/2010 | PO | Postage [E108] | $2.07 |
| 02/18/2010 | RE | (AGR 1334 @0.20 PER PG) | $266.80 |
| 02/18/2010 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 02/18/2010 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 02/18/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/18/2010 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | $10.00 |
| 02/18/2010 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 02/18/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 02/18/2010 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 02/18/2010 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 02/18/2010 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 02/18/2010 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | $10.00 |
| 02/18/2010 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 02/18/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/19/2010 | PO | Postage [E108] | $1.05 |
| 02/19/2010 | PO | Postage [E108] | $12.32 |
| 02/19/2010 | RE | (CORR 174 @0.20 PER PG) | $34.80 |
| 02/19/2010 | RE | (DOC 3797 @0.20 PER PG) | $759.40 |
| 02/19/2010 | RE | (DOC 2607 @0.20 PER PG) | $521.40 |
| 02/19/2010 | RE | (DOC 3559 @0.20 PER PG) | $711.80 |
| 02/19/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 02/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/19/2010 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 02/19/2010 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | $7.10 |
| 02/19/2010 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | $8.60 |
| 02/19/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/19/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/22/2010 | CC | Conference Call [E105] AT&T Conference Call, HRR | $6.34 |
| 02/22/2010 | RE2 | SCAN/COPY ( 237 @0.10 PER PG) | $23.70 |
| 02/22/2010 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 02/22/2010 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | $7.10 |
| 02/22/2010 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | $8.60 |

**Invoice number 89059**      32986   00001                                    **Page 9**

| 02/25/2010 | PO  | Postage [E108]                    | $11.88 |
|------------|-----|-----------------------------------|--------|
| 02/25/2010 | RE  | (AGR 162 @0.20 PER PG)            | $32.40 |
| 02/25/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)       | $0.10  |
| 02/25/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)       | $0.10  |
| 02/25/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG)      | $2.40  |
| 02/25/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG)      | $2.70  |
| 02/26/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)       | $0.20  |

Total Expenses:                                            **$2,937.60**

### Summary:

| Total professional services |          | $41,397.50 |
|-----------------------------|----------|------------|
| Total expenses              |          | $2,937.60  |
| **Net current charges**     |          | $44,335.10 |
| Net balance forward         |          | $34,413.31 |
| **Total balance now due**   |          | $78,748.41 |

| DGP  | Parker, Daryl G.     | 6.10  | 695.00 | $4,239.50  |
|------|----------------------|-------|--------|------------|
| EG   | Gray, Erin           | 38.00 | 515.00 | $14,935.00 |
| HRR  | Rafatjoo, Hamid R.   | 18.60 | 650.00 | $12,090.00 |
| JER  | Rojas, Jorge E.      | 5.30  | 205.00 | $1,086.50  |
| KLS  | Suk, Kati L.         | 0.60  | 185.00 | $111.00    |

**Invoice number 89059**      32986  00001                                          **Page 10**

| Expense Code Summary | |
| --- | --- |
| Conference Call [E105] | $35.06 |
| Postage [E108] | $71.84 |
| Reproduction Expense [E101] | $2,534.60 |
| Reproduction/ Scan Copy | $296.10 |
| | $2,937.60 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

March 31, 2010

Invoice Number **89060**      **32986  00001**      **HRR**

Jerry Agam
Carpet USA
11143 W. Washington Blvd.
Culver City, CA  90232

| | |
|---|---:|
| Balance forward as of last invoice, dated: February 28, 2010 | $78,748.41 |
| Net balance forward | $78,748.41 |

Re:  GTS 900 F, LLC
Committee Representation

**Statement of Professional Services Rendered Through**      **03/31/2010**

|  |  |  | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **Appeals [B430]** | | | | | |
| 03/27/10 | DGP | Preliminary work on notice of appeal | 0.20 | 695.00 | $139.00 |
| 03/30/10 | DGP | Read and consider draft order submitted to Court regarding motion to dismiss; consideration of appeal from same. | 0.20 | 695.00 | $139.00 |
| 03/31/10 | DGP | Consideration of tactics and strategy re appeal from order dismissing adversary complaint, denying motion to modify cash collateral order; work on notice of appeal | 1.00 | 695.00 | $695.00 |
| | **Task Code Total** | | **1.40** | | **$973.00** |
| **Bankruptcy Litigation [L430]** | | | | | |
| 03/03/10 | DGP | Telephone conference with attorney M. Suttle of Parker Milliken re Corus claim priority issues (.20); review Corus motion to dismiss and work on opposition to same (1.20). | 1.40 | 695.00 | $973.00 |
| 03/05/10 | HRR | Review and analyze emailsd regarding adversary actions. | 0.10 | 650.00 | $65.00 |
| 03/05/10 | DGP | Review Astani motion re cash collateral payments (.50); work on opposition to Corus motion to dismiss adversary proceeding (1.80). | 2.30 | 695.00 | $1,598.50 |
| 03/08/10 | HRR | Review, analyze and respond to email and attachment regarding motion to dismiss. | 0.10 | 650.00 | $65.00 |
| 03/08/10 | DGP | Legal rescarch regarding, and preparation of, opposition to Corus Ventures motion to dismiss adversary proceedings. | 11.20 | 695.00 | $0.00 |
| 03/09/10 | HRR | Review and analyze draft opposition to motion to dismiss. | 0.40 | 650.00 | $260.00 |
| 03/09/10 | DGP | Prepare opposition to Corus Ventures motion to dismiss | 10.80 | 695.00 | $0.00 |

**Invoice number 89060**      32986   00001                                                          **Page 2**

adversary complaint; legal research re same.

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/10/10 | HRR | Review, analyze and respond to emails regarding opposition to motion to dismiss. | 0.30 | 650.00 | $195.00 |
| 03/10/10 | LFC | Review motion to dismiss and proposed response thereto and review and consider legal authority. | 2.60 | 775.00 | $2,015.00 |
| 03/10/10 | DGP | Prepare, finalize and arrange to file opposition to Corus Ventures' motion to dismiss adversary proceeding. | 8.30 | 695.00 | $5,768.50 |
| 03/11/10 | HRR | Review and analyze opposition to motion to dismiss. | 0.60 | 650.00 | $390.00 |
| 03/16/10 | JFB | Continued review of case information re various Adversary matters. | 1.80 | 160.00 | $288.00 |
| 03/17/10 | HRR | Review, analyze and respond to emails regarding upcoming hearings. | 0.10 | 650.00 | $65.00 |
| 03/17/10 | LFC | Review adversary proceeding pleadings. | 0.90 | 775.00 | $697.50 |
| 03/18/10 | DGP | Read, consider and respond to e-mails from Ms. Cantor re effect of Corus obtaining relief from stay and proceeding with foreclosures; preliminary review of Corus Ventures reply brief re motion to dismiss | 0.50 | 695.00 | $347.50 |
| 03/19/10 | DGP | Continue review and consideration of Corus Ventures' reply to opposition to motion to dismiss adversary proceeding. | 0.50 | 695.00 | $347.50 |
| 03/19/10 | DGP | Read, consider and respond to inquiry re mechanie's liens against lofts, cash collateral and adequate protection motions. | 0.60 | 695.00 | $417.00 |
| 03/22/10 | HRR | Review and analyze pleading and prepare for omnibus hearing. | 2.30 | 650.00 | $1,495.00 |
| 03/22/10 | LFC | Review pleadings and analysis of issues regarding motion to terminate adequate protection payments. | 1.20 | 775.00 | $0.00 |
| 03/22/10 | LFC | Draft and review and revise memorandum outlining arguments in connection with motion to terminate adequate protection payments. | 1.10 | 775.00 | $0.00 |
| 03/22/10 | JER | Pull documents related to upcoming hearing; prepare index regarding same. | 2.60 | 205.00 | $533.00 |
| 03/23/10 | HRR | Prepare for omnibus hearing. | 2.00 | 650.00 | $1,300.00 |
| 03/23/10 | HRR | Travel to and from omnibus hearing. | 2.00 | 650.00 | $1,300.00 |
| 03/23/10 | HRR | Attend omnibus hearing (1.0); and follow-up meeting with parties (.7). | 1.70 | 650.00 | $1,105.00 |
| 03/23/10 | LFC | Review court docket pleadings and evidence presented in connection with motion to terminate adequate protection payments. | 0.20 | 775.00 | $155.00 |
| 03/24/10 | HRR | Prepare for omnibus hearing. | 0.70 | 650.00 | $455.00 |
| 03/24/10 | HRR | Review, analyze and respond to emails regarding omnibus hearing. | 0.10 | 650.00 | $65.00 |
| 03/24/10 | DGP | Analysis of and legal research regarding Corus Ventures' reply brief and preparation for hearing on motion to dismiss. | 4.80 | 695.00 | $3,336.00 |
| 03/25/10 | HRR | Travel and from omnibus hearing (1.9); and attend omnibus hearing (1.9). | 3.80 | 650.00 | $2,470.00 |
| 03/25/10 | DGP | Preparation for and court appearance regarding hearing on motion to dismiss. | 4.10 | 695.00 | $2,849.50 |
| 03/26/10 | DGP | Read, consider and respond to e-mail re possible motion to reconsider. | 0.20 | 695.00 | $139.00 |

| Invoice number 89060 | | 32986   00001 | | | Page 3 |
|---|---|---|---|---|---|

| 03/29/10 | HRR | Telephone conference with D. Parker regarding motion for reconsideration. | 0.10 | 650.00 | $65.00 |
| 03/29/10 | HRR | Review and analyze orders from omnibus hearing (.1); and emails regarding same (.1). | 0.20 | 650.00 | $130.00 |
| 03/29/10 | HRR | Conference with A. Kornfeld regarding dismissal of complaint. | 0.30 | 650.00 | $195.00 |
| 03/29/10 | HRR | Analyze issues regarding dismissal of complaint. | 0.30 | 650.00 | $195.00 |
| 03/30/10 | AJK | Attention to litigation strategy issues. | 0.70 | 795.00 | $556.50 |
| 03/30/10 | HRR | Telephone conference with D. Gould regarding dismissal of Committee complaint. | 0.30 | 650.00 | $195.00 |
| 03/30/10 | HRR | Review, analyze and respond to emails regarding dismissal of Committee complaint (.2); and conference with A. Kornfeld regarding same (.2). | 0.40 | 650.00 | $260.00 |
| 03/30/10 | LFC | Analysis of plan and litigation issues. | 0.60 | 775.00 | $465.00 |
| 03/31/10 | AJK | Review documents in preparation for team call. | 1.20 | 795.00 | $954.00 |
| 03/31/10 | AJK | Conference call with team. | 0.80 | 795.00 | $636.00 |
| 03/31/10 | LFC | Meeting with Alan Kornfeld regarding committee litigation, cash collateral and plan issues. | 0.50 | 775.00 | $387.50 |
| 03/31/10 | LFC | Conference call with H. Rafajtjoo, A. Kornfeld and D. Parker regarding next steps in connection with dismissal of adversary and disallowance of motion to terminate. | 0.70 | 775.00 | $542.50 |

| **Task Code Total** | | | **75.40** | | **$33,276.50** |

### Case Administration [B110]

| 03/03/10 | JER | Update service list. | 0.80 | 205.00 | $164.00 |
| 03/05/10 | HRR | Review and analyze critical dates memo. | 0.10 | 650.00 | $65.00 |
| 03/08/10 | JER | Update critical dates. | 0.90 | 205.00 | $184.50 |
| 03/09/10 | HRR | Review, analyze and respond to email regarding upcoming hearing. | 0.10 | 650.00 | $65.00 |
| 03/09/10 | JER | Update critical dates. | 0.20 | 205.00 | $41.00 |
| 03/11/10 | JER | Update critical dates. | 0.80 | 205.00 | $164.00 |
| 03/15/10 | HRR | Telephone conference with P. Brent regarding status of the case and open issues. | 0.30 | 650.00 | $195.00 |
| 03/17/10 | JER | Update service list. | 0.70 | 205.00 | $143.50 |
| 03/18/10 | HRR | Review, analyze and respond to emails regarding open issues. | 0.10 | 650.00 | $65.00 |
| 03/19/10 | JER | Update critical dates. | 0.80 | 205.00 | $164.00 |
| 03/25/10 | HRR | Telephone conference with R. Itkin regarding status of the case. | 0.30 | 650.00 | $195.00 |
| 03/26/10 | JER | Update critical dates. | 0.80 | 205.00 | $164.00 |

| **Task Code Total** | | | **5.90** | | **$1,610.00** |

### Claims Admin/Objections[B310]

**Invoice number 89060**      32986  00001                                          **Page 4**

| | | | | | |
|---|---|---|---|---|---|
| 03/09/10 | HRR | Review, analyze and respond to email regarding claim issues. | 0.10 | 650.00 | $65.00 |
| 03/09/10 | JER | Review schedules regarding claims made by United Site Services. | 0.30 | 205.00 | $61.50 |
| 03/17/10 | HRR | Telephone conference with s. Weiss regarding claim issues. | 0.30 | 650.00 | $195.00 |
| 03/17/10 | LFC | Review JV claim issues. | 0.40 | 775.00 | $310.00 |
| 03/19/10 | LFC | Review and analysis of mechanics lien issues. | 0.50 | 775.00 | $387.50 |

**Task Code Total**                                              **1.60**                **$1,019.00**

**Compensation Prof. [B160]**

| | | | | | |
|---|---|---|---|---|---|
| 03/10/10 | HRR | Conference with J. Rojas regarding fee statements. | 0.10 | 650.00 | $65.00 |

**Task Code Total**                                              **0.10**                **$65.00**

**Financing [B230]**

| | | | | | |
|---|---|---|---|---|---|
| 03/08/10 | HRR | Review and analyze Astani motion regarding adequate protection. | 0.60 | 650.00 | $390.00 |
| 03/16/10 | HRR | Telephone conference with L. Cantor regarding motion regarding adequate assurance payments. | 0.20 | 650.00 | $130.00 |
| 03/16/10 | HRR | Review and analyze letters regarding draw requests (.2); and emails regarding same (.1). | 0.30 | 650.00 | $195.00 |
| 03/16/10 | HRR | Review, analyze and respond to emails regarding motion for adequate protection. | 0.40 | 650.00 | $260.00 |
| 03/16/10 | LFC | Confer with Hamid Rafadjoo regarding objection to motion to suspend adequate protection payments. | 0.20 | 775.00 | $155.00 |
| 03/16/10 | LFC | Review and analysis of issues regarding opposition to motion to terminate adequate protection payments. | 1.40 | 775.00 | $1,085.00 |
| 03/16/10 | LFC | Analysis regarding cash collateral and plan issues. | 0.80 | 775.00 | $0.00 |
| 03/17/10 | HRR | Telephone conference with working group regarding motion to terminate adequate protection payments (1.1); and telephone conference with L. Cantor regarding same (.1). | 1.20 | 650.00 | $780.00 |
| 03/17/10 | LFC | Draft stipulation to extend time for reply to objection to motion to terminate bank payments and telephone call regarding same. | 0.20 | 775.00 | $155.00 |
| 03/17/10 | LFC | Conference call with Hamid R., committee, Astani and debtor representatives regarding objection to motion to terminate adequate protection payments. | 1.00 | 775.00 | $775.00 |
| 03/17/10 | LFC | Telephone calls to counsel for Corus bank and law clerk to bankruptcy judge regarding consolidating hearing dates. | 0.20 | 775.00 | $155.00 |
| 03/17/10 | LFC | Confer with Hamid R. regarding motion to terminate payments to Corus Bank. | 0.10 | 775.00 | $77.50 |
| 03/18/10 | LFC | Telephone call with Erin Grey regarding cash collateral and plan issues. | 0.50 | 775.00 | $387.50 |

| Invoice number 89060 | | 32986   00001 | | | Page 5 |
|---|---|---|---|---|---|
| 03/18/10 | LFC | Telephone conversation with debtor's counsel regarding cash collateral and plan issues. | 0.30 | 775.00 | $232.50 |
| 03/18/10 | LFC | Review documents and pleadings relating to committee motion to terminate payments. | 0.80 | 775.00 | $0.00 |
| 03/19/10 | HRR | Review and analyze emails regarding motion to terminate adequate protection payments. | 0.20 | 650.00 | $130.00 |
| 03/22/10 | HRR | Conference with L. Cantor regarding hearing and motion to terminate adequate protection payments. | 0.30 | 650.00 | $195.00 |

**Task Code Total**                                                                        8.70                    $5,102.50

### General Creditors Comm. [B150]

| 03/11/10 | HRR | Draft and respond to emails regarding Committee meeting. | 0.10 | 650.00 | $65.00 |
|---|---|---|---|---|---|
| 03/15/10 | HRR | Telephone conference with Committee regarding status of the case and open issues. | 1.00 | 650.00 | $650.00 |
| 03/29/10 | HRR | Telephone conference with Committee regarding status of the case and open issues. | 0.50 | 650.00 | $325.00 |

**Task Code Total**                                                                        1.60                    $1,040.00

### Operations [B210]

| 03/09/10 | HRR | Review, analyze and respond to emails regarding payment of invoices. | 0.10 | 650.00 | $65.00 |
|---|---|---|---|---|---|
| 03/11/10 | HRR | Review and analyze letter regarding draw request (.1); and emails regarding same (.2). | 0.30 | 650.00 | $195.00 |
| 03/22/10 | HRR | Telephone conference with Committee, creditors and debtor regarding status of the case and related operational issues. | 1.00 | 650.00 | $650.00 |

**Task Code Total**                                                                        1.40                    $910.00

### Plan & Disclosure Stmt. [B320]

| 03/01/10 | HRR | Telephone conference with D. Kupetz regarding disclosure statement issues (.2); and emails regarding same (.1). | 0.30 | 650.00 | $195.00 |
|---|---|---|---|---|---|
| 03/02/10 | HRR | Telephone conference with J. Agam regarding plan meeting with CCV (.2); and follow-up telephone conference with J. Agam regarding same (.1). | 0.30 | 650.00 | $195.00 |
| 03/03/10 | HRR | Telephone conference with P. Kupetz regarding plan issues. | 0.20 | 650.00 | $130.00 |
| 03/05/10 | HRR | Telephone conference with D. Kupetz regarding plan issues (.2); telephone conference with J. Agam regarding same (.1); and emails regarding same (.1). | 0.40 | 650.00 | $260.00 |
| 03/08/10 | HRR | Review, analyze and respond to emails regarding plan meeting. | 0.10 | 650.00 | $65.00 |

| Invoice number 89060 | | 32986   00001 | | | Page 6 |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| 03/08/10 | HRR | Telephone conference with working group regarding plan issues. | 1.00 | 650.00 | $650.00 |
| 03/19/10 | EG | Review revised disclosure statement and call and email with Cantor re: same | 2.00 | 515.00 | $0.00 |
| 03/19/10 | LFC | Review supplemental pleadings and blacklined disclosure statement. | 0.40 | 775.00 | $310.00 |
| 03/23/10 | HRR | Telephone conference with V. Durrer regarding plan issues. | 0.30 | 650.00 | $195.00 |

|  |  |  |
|---|---|---|
| **Task Code Total** | **5.00** | **$2,000.00** |

|  |  |  |
|---|---|---|
| **Total professional services:** | 101.10 | **$45,996.00** |

### *Costs Advanced:*

| | | | |
|---|---|---|---|
| 03/02/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/02/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/09/2010 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 03/10/2010 | RE | (AGR 60 @0.20 PER PG) | $12.00 |
| 03/10/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 03/10/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/10/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/10/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 03/11/2010 | RE | (PLDG 67 @0.20 PER PG) | $13.40 |
| 03/11/2010 | RE | (PLDG 66 @0.20 PER PG) | $13.20 |
| 03/11/2010 | RE | (DOC 261 @0.20 PER PG) | $52.20 |
| 03/11/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/11/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 03/11/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/11/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/11/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/11/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/11/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/11/2010 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 03/11/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/11/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/11/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/11/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/11/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/11/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/11/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/11/2010 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | $6.40 |
| 03/12/2010 | FL | First Legal Atty/Messenger Service- USBC- Los Angeles, Inv. 1125651 | $17.25 |
| 03/16/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

| Invoice number 89060 | | 32986  00001 | Page  7 |
|---|---|---|---|
| 03/16/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/16/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 03/17/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/17/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/17/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/17/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 03/18/2010 | RE2 | SCAN/COPY ( 402 @0.10 PER PG) | $40.20 |
| 03/19/2010 | RE | (DOC 407 @0.20 PER PG) | $81.40 |
| 03/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/19/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/22/2010 | RE | (DOC 257 @0.20 PER PG) | $51.40 |
| 03/22/2010 | RE | (DOC 773 @0.20 PER PG) | $154.60 |
| 03/22/2010 | RE | (DOC 450 @0.20 PER PG) | $90.00 |
| 03/22/2010 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 03/22/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/22/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 03/22/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 03/22/2010 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | $10.00 |
| 03/22/2010 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 03/22/2010 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 03/22/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 03/22/2010 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | $10.00 |
| 03/22/2010 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 03/22/2010 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 03/22/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 03/22/2010 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | $6.40 |
| 03/22/2010 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 03/22/2010 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | $7.10 |
| 03/22/2010 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | $8.60 |
| 03/22/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/22/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/22/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 03/22/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 03/22/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 03/22/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/22/2010 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 03/22/2010 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | $10.00 |
| 03/22/2010 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 03/22/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 03/22/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |

**Invoice number 89060**       32986   00001                                                          **Page 8**

| Date | | | Amount |
|------|------|------|--------|
| 03/22/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 03/22/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/22/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 03/22/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/22/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/22/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/25/2010 | GP | Guest Parking [E124] - Ampco Parking expense (HRR) | $38.00 |
| 03/25/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 03/25/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 03/30/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/30/2010 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 03/30/2010 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | $10.00 |
| 03/30/2010 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 03/30/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 03/30/2010 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | $6.40 |

Total Expenses:                                                                                       **$765.75**

## Summary:

| | |
|------|------|
| Total professional services | $45,996.00 |
| Total expenses | $765.75 |
| **Net current charges** | $46,761.75 |
| Net balance forward | $78,748.41 |
| **Total balance now due** | $125,510.16 |

| | | | | |
|------|------|-------|--------|-------------|
| AJK | Kornfeld, Alan J. | 2.70 | 795.00 | $2,146.50 |
| DGP | Parker, Daryl G. | 46.10 | 695.00 | $16,749.50 |
| HRR | Rafatjoo, Hamid R. | 26.00 | 650.00 | $16,900.00 |
| JER | Rojas, Jorge E. | 7.90 | 205.00 | $1,619.50 |
| JFB | Bass, John F. | 1.80 | 160.00 | $288.00 |
| LFC | Cantor, Linda F. | 14.60 | 775.00 | $8,292.50 |
| | | 101.10 | | $45,996.00 |

**Invoice number 89060**     32986  00001                                              **Page 9**

## Task Code Summary

|     |                                | **Hours** | **Amount** |
|-----|--------------------------------|-----------|------------|
| AP  | Appeals [B430]                 | 1.40      | $973.00    |
| BL  | Bankruptcy Litigation [L430]   | 75.40     | $33,276.50 |
| CA  | Case Administration [B110]     | 5.90      | $1,610.00  |
| CO  | Claims Admin/Objections[B310]  | 1.60      | $1,019.00  |
| CP  | Compensation Prof. [B160]      | 0.10      | $65.00     |
| FN  | Financing [B230]               | 8.70      | $5,102.50  |
| GC  | General Creditors Comm. [B150] | 1.60      | $1,040.00  |
| OP  | Operations [B210]              | 1.40      | $910.00    |
| PD  | Plan & Disclosure Stmt. [B320] | 5.00      | $2,000.00  |
|     |                                | 101.10    | $45,996.00 |

## Expense Code Summary

| | |
|---|---|
| First Legal Atty/Messenger | $17.25 |
| Guest Parking [E124] | $38.00 |
| Reproduction Expense [E101] | $468.20 |
| Reproduction/ Scan Copy | $242.30 |
| | $765.75 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

April 30, 2010

Invoice Number **91097**      **32986 00001**      **HRR**

Jerry Agam
Carpet USA
11143 W. Washington Blvd.
Culver City, CA 90232

| | |
|---|---|
| Balance forward as of last invoice, dated: June 30, 2010 | $159,941.77 |
| A/R Adjustments | -$34,431.61 |
| Net balance forward | $125,510.16 |

Re:  GTS 900 F, LLC
Committee Representation

**Statement of Professional Services Rendered Through**      **04/30/2010**

Appeals [B430]

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/02/10 | HRR | Telephone conference with A. Kornfeld re appeal | 0.10 | 650.00 | $65.00 |
| 04/02/10 | DGP | Prepare notice of appeal re ruling on motion to dismiss; review file re same. | 1.00 | 695.00 | $695.00 |
| 04/06/10 | HRR | Review and analyze email re appeal issue. | 0.10 | 650.00 | $65.00 |
| 04/06/10 | DGP | Work on notice of appeal from ruling on motion to dismiss | 0.70 | 695.00 | $486.50 |
| 04/07/10 | DGP | Arrange to file notice of appeal | 0.30 | 695.00 | $208.50 |
| 04/16/10 | HRR | Review and analyze emails re appeal issues. | 0.10 | 650.00 | $65.00 |
| 04/16/10 | DGP | Prepare designation of record on appeal and review file re documents required for same. | 1.10 | 695.00 | $764.50 |
| 04/19/10 | HRR | Review and analyze briefing order, opening letter and rules. | 0.80 | 650.00 | $520.00 |
| 04/19/10 | HRR | Address issues re appeal of order dismissing complaint (.3); review, analyze and respond to emails re same (.2); and telephone conference with D. Gould re same (.2). | 0.70 | 650.00 | $455.00 |
| 04/19/10 | LFC | Review and consider designation of record on appeal and docket entires. | 0.30 | 775.00 | $232.50 |
| 04/19/10 | DGP | Prepare designation of record on appeal and review file re documents required for same. | 2.10 | 695.00 | $1,459.50 |
| 04/21/10 | HRR | Telephone conference with A. Kornfeld re designation of record on appeal (.1); review, analyze and revise same (.3); and emails re same (.1). | 0.50 | 650.00 | $325.00 |
| 04/21/10 | HRR | Review and analyze revised appellate designation. | 0.10 | 650.00 | $65.00 |
| 04/21/10 | DGP | Work on designation of record on appeal | 0.40 | 695.00 | $278.00 |

| Invoice number 91097 | | 32986   00001 | | | Page 2 |
|---|---|---|---|---|---|

| | | **Task Code Total** | 8.30 | | $5,684.50 |
|---|---|---|---|---|---|

### Bankruptcy Litigation [L430]

| 04/01/10 | HRR | Review and analysis and respond to email re: adversary action | 0.10 | 650.00 | $65.00 |
|---|---|---|---|---|---|
| 04/01/10 | HRR | Analyze issues re case | 0.50 | 650.00 | $325.00 |
| 04/01/10 | JER | Correspondence with Hamid Rafatjoo regarding adversary actions. | 0.20 | 205.00 | $41.00 |
| 04/02/10 | HRR | Telephone conference with J. Abram et al. re: cash collateral issues | 0.30 | 650.00 | $195.00 |
| 04/02/10 | HRR | Telephone conference with D. Gould re status of the case and open issues | 0.20 | 650.00 | $130.00 |
| 04/02/10 | LFC | Review settlement proposal. | 0.20 | 775.00 | $155.00 |
| 04/07/10 | HRR | Telephone conferences with creditors regarding status of the case and open issues. | 1.20 | 650.00 | $780.00 |
| 04/08/10 | HRR | Telephone conference with creditors regarding status of the case and open issues. | 0.80 | 650.00 | $520.00 |
| 04/14/10 | HRR | Review, analyze and respond to emails re litigation issues. | 0.10 | 650.00 | $65.00 |
| 04/15/10 | HRR | Telephone conference with M. Warren re status of the case and open issues. | 0.40 | 650.00 | $260.00 |
| 04/16/10 | HRR | Review, analyze and respond to emails re dismissal of Committee's complaint. | 0.30 | 650.00 | $195.00 |
| 04/16/10 | HRR | Telephone conference with D. Gould re status of the case and open issues. | 0.20 | 650.00 | $130.00 |
| 04/22/10 | HRR | Review and analyze notice of deposition and objection. | 0.10 | 650.00 | $65.00 |
| 04/26/10 | HRR | Review and analyze emails re litigation issues | 0.10 | 650.00 | $65.00 |
| 04/26/10 | DGP | Telephone conference with Paul Brent of Steinberg, Nutter & Brent re possible motion for reconsideration of cash collateral order, lien priority issues. | 0.60 | 695.00 | $417.00 |
| 04/27/10 | DGP | Read and consider e-mail from Mr. Brent re Saseo lien claim and lien priority issues; review file to locate photos and documents relevant to commencement of work for lien priority issues; work on appeal of motion to dismiss. | 1.00 | 695.00 | $695.00 |

| | | **Task Code Total** | 6.30 | | $4,103.00 |
|---|---|---|---|---|---|

### Case Administration [B110]

| 04/01/10 | JER | Update critical dates. | 0.30 | 205.00 | $61.50 |
|---|---|---|---|---|---|
| 04/05/10 | JER | Update GTS contact sheet for Hamid Rafatjoo. | 3.20 | 205.00 | $656.00 |
| 04/06/10 | JER | Meet with Hamid Rafatjoo regarding edits to service list. | 0.20 | 205.00 | $41.00 |
| 04/06/10 | JER | Update Security Holders service list. | 4.20 | 205.00 | $861.00 |
| 04/07/10 | JER | Update service list. | 1.40 | 205.00 | $287.00 |
| 04/08/10 | JER | Perform research to locate proper contact information for various security holders. | 0.80 | 205.00 | $164.00 |

| Invoice number 91097 | | 32986   00001 | | | Page 3 |
|---|---|---|---|---|---|

| 04/09/10 | HRR | Telephone conference with creditors regarding status of the ease and open issues. | 0.90 | 650.00 | $585.00 |
| 04/09/10 | JER | Update critical dates. | 0.80 | 205.00 | $164.00 |
| 04/12/10 | HRR | Telephone conference with creditor/sub-contractors regarding status of the case and open issues. | 1.00 | 650.00 | $650.00 |
| 04/16/10 | JER | Update critical dates. | 0.70 | 205.00 | $143.50 |
| 04/30/10 | JER | Update critical dates. | 0.90 | 205.00 | $184.50 |
| | | **Task Code Total** | **14.40** | | **$3,797.50** |

### Claims Admin/Objections[B310]

| 04/01/10 | JER | Meet with Hamid Rafatjoo regarding claim review. | 0.20 | 205.00 | $41.00 |
| 04/01/10 | JER | Review and analysis of claims for Hamid Rafatjoo. | 1.20 | 205.00 | $246.00 |
| 04/01/10 | KLS | Review docket, bar date notice re claims agent. | 0.20 | 185.00 | $37.00 |
| 04/06/10 | HRR | Address issues re M. Lienholder List. | 0.30 | 650.00 | $195.00 |
| 04/07/10 | HRR | Review, analyze and address issues regarding lienholder claims. | 0.30 | 650.00 | $195.00 |
| 04/08/10 | LFC | Review Alameda claims analysis. | 0.20 | 775.00 | $155.00 |
| 04/13/10 | HRR | Emails re claim analysis (.1); and address issues re same (.2). | 0.30 | 650.00 | $195.00 |
| 04/15/10 | HRR | Review and analyze claims analysis. | 0.50 | 650.00 | $325.00 |
| 04/23/10 | HRR | Review, analyze and respond to emails re claim priority issues. | 0.10 | 650.00 | $65.00 |
| 04/27/10 | HRR | Review and analyze emails re claim issues | 0.40 | 650.00 | $260.00 |
| | | **Task Code Total** | **3.70** | | **$1,714.00** |

### Compensation Prof. [B160]

| 04/08/10 | LFC | Review and address final fee application and Liberty fee reimbursement issues. | 0.30 | 775.00 | $232.50 |
| | | **Task Code Total** | **0.30** | | **$232.50** |

### Financing [B230]

| 04/01/10 | HRR | Review and analysis and respond to email and attachment re budget issues | 0.10 | 650.00 | $65.00 |
| 04/06/10 | HRR | Review and analyze motion to modify adequate protection payments. | 0.30 | 650.00 | $195.00 |
| 04/12/10 | HRR | Telephone conference with D. Gould regarding cash collateral order. | 0.10 | 650.00 | $65.00 |
| 04/12/10 | HRR | Telephone conference with P. Brent regarding cash collateral order. | 0.20 | 650.00 | $130.00 |
| 04/12/10 | HRR | Telephone conference with creditors counsel regarding | 0.20 | 650.00 | $130.00 |

| | | Invoice number 91097 | 32986   00001 | | | Page 4 |
|---|---|---|---|---|---|---|

cash collateral order.

| 04/13/10 | HRR | Review and analyze emails re adequate protection motion. | 0.20 | 650.00 | $130.00 |
|---|---|---|---|---|---|
| 04/21/10 | HRR | Telephone conference with Shauna re cash collateral order. | 0.20 | 650.00 | $130.00 |
| 04/26/10 | HRR | Telephone conference with P. Brent re motion to modify cash collateral orer | 0.20 | 650.00 | $130.00 |
| 04/26/10 | HRR | Review and analyze motion and opposition re adequate protection payments (0.8); draft joinder (0.2); address issues re same (0.2) | 1.20 | 650.00 | $780.00 |
| 04/27/10 | HRR | Travel to and from (2.8); and attend hearing and related meetings re motion on adequate protection payments (2.2) | 5.00 | 650.00 | $3,250.00 |
| 04/29/10 | HRR | Draft and respond to emails re motion re adequate protection | 0.30 | 650.00 | $195.00 |

|   | **Task Code Total** | | **8.00** | | **$5,200.00** |
|---|---|---|---|---|---|

### General Creditors Comm. [B150]

| 04/02/10 | HRR | Draft email to the Committee re status of the case and how to proceed | 0.20 | 650.00 | $130.00 |
|---|---|---|---|---|---|
| 04/05/10 | HRR | Telephone conference with Committee re status of case and open issues. | 0.70 | 650.00 | $455.00 |
| 04/12/10 | HRR | Telephone conference with Committee regarding status of the case and open issues. | 0.70 | 650.00 | $455.00 |
| 04/26/10 | HRR | Telephone conference with Committee re status of the case and open issues | 0.50 | 650.00 | $325.00 |

|   | **Task Code Total** | | **2.10** | | **$1,365.00** |
|---|---|---|---|---|---|

### Operations [B210]

| 04/20/10 | HRR | Telephone conference with M. Astani re Otts elevator. | 0.10 | 650.00 | $65.00 |
|---|---|---|---|---|---|
| 04/26/10 | HRR | Telephone conference with counsel for Otis Elevator re project (0.2); follow up call with counsel (0.2); telephone conference with M. Astani re same (0.1) | 0.50 | 650.00 | $325.00 |
| 04/27/10 | HRR | Draft and review response to email re construction issues (Otis Elevator) | 0.10 | 650.00 | $65.00 |

|   | **Task Code Total** | | **0.70** | | **$455.00** |
|---|---|---|---|---|---|

### Plan & Disclosure Stmt. [B320]

| 04/02/10 | HRR | Review and analysis of settlement offer | 0.30 | 650.00 | $195.00 |
|---|---|---|---|---|---|
| 04/06/10 | HRR | Telephone conference with P. Brent re plan issues. | 0.40 | 650.00 | $260.00 |
| 04/06/10 | HRR | Office conference with A. Kornfeld re settlement issues. | 0.10 | 650.00 | $65.00 |
| 04/06/10 | HRR | Review and analysis of plan settlement offer. | 0.20 | 650.00 | $130.00 |
| 04/06/10 | HRR | Emails re plan settlement offer. | 0.10 | 650.00 | $65.00 |

**Invoice number 91097**      32986   00001                                    **Page 5**

| 04/06/10 | LFC | Review Concerto lender plan proposal. | 0.20 | 775.00 | $155.00 |
|----------|-----|----------------------------------------|------|--------|---------|
| 04/07/10 | HRR | Review and analyze revised disclosure statement and plan. | 1.30 | 650.00 | $845.00 |
| 04/09/10 | HRR | Review and analyze response to OSC. | 0.40 | 650.00 | $260.00 |
| 04/12/10 | HRR | Telephone conference with V. Durrer regarding plan and related issues. | 0.30 | 650.00 | $195.00 |
| 04/13/10 | HRR | Draft email to committee re plan settlement letter (.2); and address issues re same (.3) | 0.50 | 650.00 | $325.00 |
| 04/19/10 | HRR | Telephone conference with D. Kupetz re Disclosure Statement hearing. | 0.30 | 650.00 | $195.00 |
| 04/19/10 | HRR | Telephone conference with V. Durrer re exclusivity. | 0.10 | 650.00 | $65.00 |
| 04/19/10 | HRR | Review and analyze opposition to Disclosure Statement (.3); review and analyze reply (.3); and draft statement of committee re same (.5). | 1.10 | 650.00 | $715.00 |
| 04/21/10 | HRR | Review, analyze and respond to emails re depositions. | 0.10 | 650.00 | $65.00 |
| 04/21/10 | HRR | Prepare for Disclosure Statement hearing. | 0.80 | 650.00 | $520.00 |
| 04/22/10 | HRR | Travel to and from (2.8); and attend Disclosure Statement hearing and related meetings (1.7). | 4.50 | 650.00 | $2,925.00 |
| 04/25/10 | HRR | Review, analyze and respond to emails re mediation issues | 0.30 | 650.00 | $195.00 |
| 04/26/10 | HRR | Telephone conference with Judge Goldberg's assistant re mediation (0.3); telephone conference with D. Kupetz re same (0.1); emails re same (0.2) | 0.60 | 650.00 | $390.00 |
| 04/26/10 | HRR | Address issues re mediation order | 0.30 | 650.00 | $195.00 |
| 04/28/10 | HRR | Review, analyze and draft emails re mediation | 0.30 | 650.00 | $195.00 |
| 04/29/10 | HRR | Review, analyze and respond to email re mediation | 0.10 | 650.00 | $65.00 |
| 04/29/10 | HRR | Prepare for and participate in conference call re counsel and mediation | 1.00 | 650.00 | $650.00 |
| 04/29/10 | HRR | Emails re mediation process and order | 0.20 | 650.00 | $130.00 |
| 04/29/10 | HRR | Review and analyze declaration re exclusivity | 0.10 | 650.00 | $65.00 |

**Task Code Total**                                            13.60                  **$8,865.00**

**Total professional services:**                        57.40              **$31,416.50**

### Costs Advanced:

| 03/08/2010 | CC | Conference Call [E105] AT&T Conference Call, HRR | $11.50 |
|------------|-----|------------------------------------------------|--------|
| 03/15/2010 | CC | Conference Call [E105] AT&T Conference Call, HRR | $12.59 |
| 03/17/2010 | CC | Conference Call [E105] AT&T Conference Call, HRR | $15.99 |
| 03/22/2010 | CC | Conference Call [E105] AT&T Conference Call, HRR | $42.86 |
| 03/29/2010 | CC | Conference Call [E105] AT&T Conference Call, HRR | $0.09 |
| 03/29/2010 | CC | Conference Call [E105] AT&T Conference Call, HRR | $5.64 |
| 03/30/2010 | FL | First Legal Atty/Messenger, USBC- Los Angeles, Inv. # 1126217, Ord. # 4600363 | $27.00 |
| 03/31/2010 | CC | Conference Call [E105] AT&T Conference Call, HRR | $9.29 |
| 03/31/2010 | FL | First Legal Atty/Messenger, USBC- Los Angeles, Inv. 1126217, Ord. # 4601319 | $374.60 |

| Invoice number 91097 | | 32986  00001 | Page 6 |
|---|---|---|---|
| 04/01/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 04/01/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 04/01/2010 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 04/01/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/01/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 04/01/2010 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 04/01/2010 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 04/01/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 04/01/2010 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 04/01/2010 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 04/01/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 04/01/2010 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 04/01/2010 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 04/01/2010 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 04/01/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 04/01/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 04/01/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 04/01/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 04/01/2010 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 04/01/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 04/01/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 04/01/2010 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 04/01/2010 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | $5.90 |
| 04/01/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 04/01/2010 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 04/01/2010 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 04/01/2010 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 04/01/2010 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 04/01/2010 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 04/01/2010 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 04/01/2010 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 04/01/2010 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 04/01/2010 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 04/01/2010 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | $5.90 |
| 04/01/2010 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 04/01/2010 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 04/01/2010 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 04/01/2010 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 04/01/2010 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 04/01/2010 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 04/01/2010 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 04/01/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 04/01/2010 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |

| Invoice number 91097 | | 32986  00001 | Page 7 |
|---|---|---|---|
| 04/01/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 04/01/2010 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 04/01/2010 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 04/01/2010 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 04/01/2010 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 04/01/2010 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 04/01/2010 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 04/02/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/02/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/05/2010 | CC | Conference Call [E105] AT&T Conference Call, HRR | $8.88 |
| 04/06/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/06/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/06/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/06/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/06/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/06/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/06/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/06/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/06/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/06/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/06/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/06/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/06/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/06/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/06/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/07/2010 | CC | Conference Call [E105] AT&T Conference Call, HRR | $17.20 |
| 04/07/2010 | RE | (PLDG 66 @0.20 PER PG) | $13.20 |
| 04/07/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/07/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/07/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/07/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/08/2010 | CC | Conference Call [E105] AT&T Conference Call, HRR | $30.51 |
| 04/08/2010 | FF | Filing Fee [E112] Courts /USBC-CA, HRR | $255.00 |
| 04/08/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/08/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/08/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/08/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/08/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/08/2010 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 04/08/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/08/2010 | TR | Transcript [E116] - Echo Reporting, Inc. Invoice #: 25616 (Sherry Ploussard) | $363.90 |
| 04/09/2010 | CC | Conference Call [E105] AT&T Conference Call, HRR | $29.18 |

| Invoice number 91097 | | 32986   00001 | Page 8 |
|---|---|---|---|
| 04/09/2010 | FL | First Legal Atty/Messenger, USBC- Los Angeles, Inv. # 1126710, Order # 4609315 | $27.00 |
| 04/09/2010 | RE | (DOC 5 @0.20 PER PG) | $1.00 |
| 04/12/2010 | CC | Conference Call [E105] AT&T Conference Call, HRR | $13.59 |
| 04/12/2010 | CC | Conference Call [E105] AT&T Conference Call, HRR | $29.12 |
| 04/12/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/12/2010 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | $5.90 |
| 04/13/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/14/2010 | FL | First Legal Atty/Messenger, P/U form USBC- Los Angeles, Inv. # 1126710, Order # 4613174 | $86.40 |
| 04/14/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 04/14/2010 | RE2 | SCAN/COPY ( 402 @0.10 PER PG) | $40.20 |
| 04/15/2010 | RE2 | SCAN/COPY ( 402 @0.10 PER PG) | $40.20 |
| 04/15/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 04/15/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 04/15/2010 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 04/15/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 04/15/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 04/15/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 04/15/2010 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 04/15/2010 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 04/15/2010 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | $7.10 |
| 04/15/2010 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | $8.60 |
| 04/15/2010 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 04/15/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 04/15/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 04/15/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 04/15/2010 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 04/15/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 04/15/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 04/15/2010 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 04/15/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 04/15/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 04/15/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 04/15/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 04/15/2010 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 04/15/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 04/15/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 04/15/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 04/15/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 04/16/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 04/16/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 04/16/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |

| **Invoice number 91097** | | 32986   00001 | **Page 9** |
|---|---|---|---|
| 04/16/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 04/19/2010 | CC | Conference Call [E105] AT&T Conference Call, HRR | $0.19 |
| 04/19/2010 | RE | (AGR 483 @0.20 PER PG) | $96.60 |
| 04/19/2010 | RE | (DOC 11 @0.20 PER PG) | $2.20 |
| 04/19/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 04/19/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 04/19/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/19/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/20/2010 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 04/20/2010 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 04/20/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 04/20/2010 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 04/20/2010 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | $7.10 |
| 04/20/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 04/20/2010 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 04/20/2010 | RE2 | SCAN/COPY ( 156 @0.10 PER PG) | $15.60 |
| 04/20/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 04/20/2010 | RE2 | SCAN/COPY ( 219 @0.10 PER PG) | $21.90 |
| 04/20/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 04/20/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 04/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/21/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/21/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/21/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/21/2010 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 04/21/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/21/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/21/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

**Invoice number 91097**   32986   00001   **Page  10**

| 04/22/2010 | IF | Incoming Faxes [E104] | $1.60 |
|---|---|---|---|
| 04/22/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/26/2010 | CC | Conference Call [E105] AT&T Conference Call, HRR | $10.25 |
| 04/26/2010 | RE | (DOC 258 @0.20 PER PG) | $51.60 |
| 04/26/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/26/2010 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 04/27/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/27/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/27/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/27/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/27/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/27/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/27/2010 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 04/27/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/27/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/29/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |

Total Expenses:   **$2,034.58**

## Summary:

| | | |
|---|---|---|
| Total professional services | $31,416.50 | |
| Total expenses | $2,034.58 | |
| **Net current charges** | **$33,451.08** | |
| | | |
| Net balance forward | $125,510.16 | |
| **Total balance now due** | **$158,961.24** | |

| DGP | Parker, Daryl G. | 7.20 | 695.00 | $5,004.00 |
|---|---|---|---|---|
| HRR | Rafatjoo, Hamid R. | 34.70 | 650.00 | $22,555.00 |
| JER | Rojas, Jorge E. | 14.10 | 205.00 | $2,890.50 |
| KLS | Suk, Kati L. | 0.20 | 185.00 | $37.00 |
| LFC | Cantor, Linda F. | 1.20 | 775.00 | $930.00 |
| | | 57.40 | | $31,416.50 |

**Invoice number 91097**        32986  00001                                            **Page  11**

## Task Code Summary

|     |                                 | **Hours** | **Amount**  |
|-----|---------------------------------|-----------|-------------|
| AP  | Appeals [B430]                  | 8.30      | $5,684.50   |
| BL  | Bankruptcy Litigation [L430]    | 6.30      | $4,103.00   |
| CA  | Case Administration [B110]      | 14.40     | $3,797.50   |
| CO  | Claims Admin/Objections[B310]   | 3.70      | $1,714.00   |
| CP  | Compensation Prof. [B160]       | 0.30      | $232.50     |
| FN  | Financing [B230]                | 8.00      | $5,200.00   |
| GC  | General Creditors Comm. [B150]  | 2.10      | $1,365.00   |
| OP  | Operations [B210]               | 0.70      | $455.00     |
| PD  | Plan & Disclosure Stmt. [B320]  | 13.60     | $8,865.00   |
|     |                                 | 57.40     | $31,416.50  |

## Expense Code Summary

| | |
|---|---|
| Conference Call [E105] | $236.88 |
| Filing Fee [E112] | $255.00 |
| First Legal Atty/Messenger | $515.00 |
| Incoming Faxes [E104] | $1.60 |
| Reproduction Expense [E101] | $164.60 |
| Reproduction/ Scan Copy | $497.60 |
| Transcript [E116] | $363.90 |
| | $2,034.58 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

May 31, 2010

Invoice Number **91098**       32986 00001       **HRR**

Jerry Agam
Carpet USA
11143 W. Washington Blvd.
Culver City, CA 90232

Balance forward as of last invoice, dated: April 30, 2010                                   $158,961.24

Net balance forward                                                                         $158,961.24

Re: GTS 900 F, LLC
Committee Representation

**Statement of Professional Services Rendered Through**          **05/31/2010**

|          |     |                                                                                                      | **Hours** | **Rate** | **Amount** |
|----------|-----|------------------------------------------------------------------------------------------------------|-----------|----------|------------|
| **Appeals [B430]** |||||||
| 05/07/10 | DGP | Prepare response to BAP notice re transcript                                                          | 0.50      | 695.00   | $347.50    |
| 05/18/10 | DGP | Review file re appellate due dates; prepare e-mail to Mr. Rafatjoo re same and re need for substitution of attorneys. | 0.30      | 695.00   | $208.50    |
| | | **Task Code Total**                                                                                          | **0.80**  |          | **$556.00** |
| **Bankruptcy Litigation [L430]** |||||||
| 05/07/10 | DGP | Read, consider and respond to e-mail re mediation.                                                    | 0.20      | 695.00   | $139.00    |
| 05/20/10 | DGP | Read, consider and respond to e-mail re substitution of attorney form.                                | 0.50      | 695.00   | $347.50    |
| | | **Task Code Total**                                                                                          | **0.70**  |          | **$486.50** |
| **Case Administration [B110]** |||||||
| 05/07/10 | JER | Update critical dates.                                                                                | 0.60      | 205.00   | $123.00    |
| | | **Task Code Total**                                                                                          | **0.60**  |          | **$123.00** |
| | | **Total professional services:**                                                                     | 2.10      |          | **$1,165.50** |

**Invoice number 91098**      32986  00001                                      **Page  2**

### Costs Advanced:

| | | | |
|---|---|---|---|
| 05/03/2010 | CC | Conference Call [E105] AT&T Conference Call, HRR | $16.92 |
| 05/03/2010 | TR | Transcript [E116] - Echo Reporting, Inc. Invoice #: 25695 - transcript of proceeding on 3-25-10 (NHB) | $93.80 |
| 05/04/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/05/2010 | FX | (DOC 2 @1.00 PER PG) | $2.00 |
| 05/05/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/07/2010 | RE | (PLDG 6 @0.20 PER PG) | $1.20 |
| 05/07/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/07/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/07/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/07/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/07/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/07/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/07/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/07/2010 | SO | Secretarial Overtime- NHB | $84.81 |
| 05/17/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/19/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |

Total Expenses:                                        **$202.23**

### Summary:

| | |
|---|---|
| Total professional services | $1,165.50 |
| Total expenses | $202.23 |
| **Net current charges** | **$1,367.73** |
| Net balance forward | $158,961.24 |
| **Total balance now due** | **$160,328.97** |

| | | | | | |
|---|---|---|---|---|---|
| DGP | Parker, Daryl G. | 1.50 | 695.00 | | $1,042.50 |
| JER | Rojas, Jorge E. | 0.60 | 205.00 | | $123.00 |
| | | 2.10 | | | $1,165.50 |

**Invoice number 91098**     32986  00001                                    **Page 3**

## Task Code Summary

|     |                              | **Hours** | **Amount** |
|-----|------------------------------|-----------|------------|
| AP  | Appeals [B430]               | 0.80      | $556.00    |
| BL  | Bankruptcy Litigation [L430] | 0.70      | $486.50    |
| CA  | Case Administration [B110]   | 0.60      | $123.00    |
|     |                              | 2.10      | $1,165.50  |

## Expense Code Summary

| | |
|---|---|
| Conference Call [E105] | $16.92 |
| Fax Transmittal [E104] | $2.00 |
| Reproduction Expense [E101] | $1.20 |
| Reproduction/ Scan Copy | $3.50 |
| Overtime | $84.81 |
| Transcript [E116] | $93.80 |
| | $202.23 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

June 30, 2010

Invoice Number **91099**       **32986 00001**       **HRR**

Jerry Agam
Carpet USA
11143 W. Washington Blvd.
Culver City, CA 90232

| | |
|---|---:|
| Balance forward as of last invoice, dated: May 31, 2010 | $160,328.97 |
| Net balance forward | $160,328.97 |

Re: GTS 900 F, LLC
Committee Representation

## *Costs Advanced:*

| | | | |
|---|---|---|---:|
| 06/29/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| | | Total Expenses: | **$0.30** |

### *Summary:*

| | |
|---|---:|
| Total expenses | $0.30 |
| **Net current charges** | $0.30 |
| Net balance forward | $160,328.97 |
| **Total balance now due** | $160,329.27 |

| | |
|---:|---:|
| 0.00 | $0.00 |
| 0.00 | $0.00 |

### **Expense Code Summary**

| | |
|---|---:|
| Reproduction/ Scan Copy | $0.30 |
| | $0.30 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

November 30, 2010

Invoice Number **93549**      **32986 00001**      **LFC**

Jerry Agam
Carpet USA
11143 W. Washington Blvd.
Culver City, CA 90232

| | |
|---|---:|
| Balance forward as of last invoice, dated: February 28, 2011 | $166,455.19 |
| A/R Adjustments | -$6,125.92 |
| Net balance forward | $160,329.27 |

Re: GTS 900 F, LLC
Committee Representation

**Statement of Professional Services Rendered Through**      **11/30/2010**

| | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **Compensation Prof. [B160]** | | | | | |
| 09/22/10 | JER | Finalize bills and prepare GTS fee statements; meet with Linda Cantor regarding same. | 2.20 | 205.00 | $451.00 |
| | **Task Code Total** | | 2.20 | | $451.00 |
| **Plan & Disclosure Stmt. [B320]** | | | | | |
| 11/17/10 | SSC | Meet and confer with L. Cantor re background. | 0.80 | 625.00 | $500.00 |
| 11/17/10 | SSC | Meet and confer with L. Cantor re background. | 0.30 | 625.00 | $187.50 |
| 11/17/10 | SSC | Voice mail to H. Rafatjoo. | 0.10 | 625.00 | $62.50 |
| 11/18/10 | SSC | Telephone conference with H. Rafatjoo re background. | 0.30 | 625.00 | $187.50 |
| 11/18/10 | SSC | Travel to and from downtown for disclosure statement hearing. | 2.50 | 625.00 | $1,562.50 |
| 11/18/10 | SSC | Appear at hearing. | 1.00 | 625.00 | $625.00 |
| 11/19/10 | SSC | Email update re hearing to L. Cantor and I. Kharasch. | 0.20 | 625.00 | $125.00 |
| | **Task Code Total** | | 5.20 | | $3,250.00 |
| | **Total professional services:** | | 7.40 | | $3,701.00 |

**Costs Advanced:**

**Invoice number 93549**        32986   00001                                    **Page  2**

| 04/21/2010 | TR | Transcript [E116] Echo Reporting Inc., Inv. 25654, S. Ploussard | $14.70 |
|---|---|---|---|
| 09/20/2010 | RE | (DOC 1118 @0.20 PER PG) | $223.60 |
| 09/20/2010 | RE | (DOC 1505 @0.20 PER PG) | $301.00 |
| 09/22/2010 | FE | 32986.00001 FedEx Charges for 09-22-10 | $9.10 |
| 09/22/2010 | PAC | 32986.00001 PACER Charges for 09-22-10 | $12.32 |
| 09/22/2010 | PO | 32986.00001 :Postage Charges for 09-22-10 | $81.70 |
| 09/22/2010 | RE | (DOC 159 @0.20 PER PG) | $31.80 |
| 09/22/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/22/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/22/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/22/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/22/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/22/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/22/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/22/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/22/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/22/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/22/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/22/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/23/2010 | RE | (DOC 724 @0.20 PER PG) | $144.80 |
| 11/17/2010 | RE2 | SCAN/COPY ( 257 @0.10 PER PG) | $25.70 |
| 11/17/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |

Total Expenses:                                        **$854.42**

## Summary:

| | | |
|---|---|---|
| Total professional services | | $3,701.00 |
| Total expenses | | $854.42 |
| **Net current charges** | | **$4,555.42** |
| Net balance forward | | $160,329.27 |
| **Total balance now due** | | **$164,884.69** |

| JER | Rojas, Jorge E. | 2.20 | 205.00 | $451.00 |
|---|---|---|---|---|
| SSC | Cho, Shirley S. | 5.20 | 625.00 | $3,250.00 |
| | | 7.40 | | $3,701.00 |

**Invoice number 93549**        32986   00001                                    **Page 3**

## Task Code Summary

|     |                                  | **Hours** | **Amount** |
|-----|----------------------------------|-----------|------------|
| CP  | Compensation Prof. [B160]        | 2.20      | $451.00    |
| PD  | Plan & Disclosure Stmt. [B320]   | 5.20      | $3,250.00  |
|     |                                  | 7.40      | $3,701.00  |

## Expense Code Summary

| | |
|---|---|
| Federal Express [E108] | $9.10 |
| Pacer - Court Research | $12.32 |
| Postage [E108] | $81.70 |
| Reproduction Expense [E101] | $701.20 |
| Reproduction/ Scan Copy | $35.40 |
| Transcript [E116] | $14.70 |
| | $854.42 |

**NOTE:** When using this form to indicate service of a proposed order, **DO NOT** list any person or entity in Category I. Proposed orders do not generate an NEF because only orders that have been entered are placed on the CM/ECF docket.

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
10100 Santa Monica Blvd., 11th Floor, Los Angeles, CA  90067

A true and correct copy of the foregoing document described as **FIRST AND FINAL APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES (OCTOBER 1, 2009 – NOVEMBER 30, 2010); DECLARATION OF LINDA F. CANTOR IN SUPPORT THEREOF** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner indicated below:

I.  **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")** – Pursuant to controlling General Order(s) and Local Bankruptcy Rule(s) ("LBR"), the foregoing document will be served by the court via NEF and hyperlink to the document. On **March 19, 2011,** I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following person(s) are on the Electronic Mail Notice List to receive NEF transmission at the email address(es) indicated below:

☒  Service information continued on attached page

II.  **SERVED BY U.S. MAIL OR OVERNIGHT MAIL** (indicate method for each person or entity served)**:**
On **March 19, 2011,** I served the following person(s) and/or entity(ies) at the last known address(es) in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States Mail, first class, postage prepaid, and/or with an overnight mail service addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be</u> completed no later than 24 hours after the document is filed.

☒  Service information continued on attached page

III.  **SERVED BY PERSONAL DELIVERY, FACSIMILE TRANSMISSION OR EMAIL** (indicate method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **March 19, 2011,** I served the following person(s) and/or entity(ies) by personal delivery, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on the judge <u>will be</u> completed no later than 24 hours after the document is filed.

**Via Personal Delivery**
Honorable Vincent P. Zurzolo
United States Bankruptcy Court - Central District of California
Edward R. Roybal Federal Building and Courthouse
255 E. Temple Street, Suite 1360 / Courtroom 1368
Los Angeles, CA 90012

☒  Service information continued on attached page

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| March 19, 2011 | Nancy H. Brown | /s/ Nancy H. Brown |
|---|---|---|
| Date | Type Name | Signature |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*August 2010*                                                                                      **F 9013-3.1.PROOF.SERVICE**
32986-001\DOCS_LA:234645.3

**2:09-bk-35127-VZ Notice will be electronically mailed to:**

Paul M Brent on behalf of Creditor Masonry Concepts
snb300@aol.com

Cathrine M Castaldi on behalf of Creditor MR. CRANE, INC.
ccastaldi@rusmiliband.com

David K Eldan on behalf of Creditor Astani Construction, Inc.
malvarado@pmcos.com, rpinal@pmcos.com;calendar@pmcos.com

Yan Gershfeld on behalf of Creditor Carpenters Southwest Administrative Corporation and Board of Trustees for the Carpenters Southwest Trusts
ygershfeld@deconsel.com

Barry S Glaser on behalf of Creditor Psomas, a California corporation
bglaser@swjlaw.com

Allan H Ickowitz on behalf of Defendant FDIC as Receiver for Corus Bank, N.A.
aickowitz@nossaman.com

Nicolino I Iezza on behalf of Creditor West Coast Door and Moulding
niezza@spiwakandiezza.com

Jeanne M Jorgensen on behalf of Creditor Park West Landscape, Inc.
jjorgensen@pj-law.com, esorensen@pj-law.com

Gary M Kaplan on behalf of Creditor Psomas, a California corporation
gkaplan@fbm.com

John W Kim on behalf of Interested Party FDIC as Receiver for Corus Bank, N.A.
jkim@nossaman.com

Bradford Klein on behalf of Creditor Calportland Company
brad.e.klein@gmail.com

Michael S Kogan on behalf of Creditor Ervin Cohen & Jessup Llp
mkogan@ecjlaw.com

Tamar Kouyoumjian on behalf of Debtor GTS 900 F, LLC
tkouyoumjian@sulmeyerlaw.com, kfox@sulmeyerlaw.com

David S Kupetz on behalf of Debtor GTS 900 F, LLC
dkupetz@sulmeyerlaw.com, jbartlett@sulmeyerlaw.com

Dare Law on behalf of U.S. Trustee United States Trustee (LA)
dare.law@usdoj.gov

Joel S. Miliband on behalf of Interested Party Courtesy NEF
jmiliband@rusmiliband.com

James S Monroe on behalf of Creditor Sold2U, Inc
jim@monroe-law.com

Ramon Naguiat on behalf of Creditor Corus Construction Venture, LLC
rnaguiat@skadden.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*August 2010*

32986-001\DOCS_LA:234645.3

**F 9013-3.1.PROOF.SERVICE**

David C Palmer on behalf of Creditor Troyer Contracting Company, Inc.
dcpalmer@gmail.com

Daryl G Parker on behalf of Plaintiff Official Committee of Creditors Holding Unsecured Claims
dparker@pszjlaw.com

Hamid R Rafatjoo on behalf of Creditor Committee Committee of Creditors Holding Unsecured Claims
hrafatjoo@venable.com, ataylor@venable.com;jnassiri@venable.com;bclark@venable.com

Kurt Ramlo on behalf of Creditor Corus Construction Venture, LLC
kurt.ramlo@dlapiper.com, evelyn.rodriguez@dlapiper.com

Bruce D Rudman on behalf of Creditor Carpet U.S.A. LTD., INC.
bdr@agrlaw.net

Gregory M Salvato on behalf of Creditor Astani Construction, Inc.
gsalvato@pmcos.com, calendar@salvatolawoffices.com

Nathan A Schultz on behalf of Creditor Murray Company
schultzn@gtlaw.com

Pamela E Singer on behalf of Creditor Committee Committee of Creditors Holding Unsecured Claims
psinger@pszjlaw.com, ksuk@pszjlaw.com

Shashauna Szczechowicz on behalf of Creditor Architectural Glass and Aluminum Company
sszczechowicz@wolkincurran.com

Alan G Tippie on behalf of Debtor GTS 900 F, LLC
atippie@sulmeyerlaw.com, jbartlett@sulmeyerlaw.com;kfox@sulmeyerlaw.com

Marcus Tompkins on behalf of Debtor GTS 900 F, LLC
mtompkins@sulmeyerlaw.com, jbartlett@sulmeyerlaw.com

United States Trustee (LA)
ustpregion16.la.ecf@usdoj.gov

Ronald Weiss on behalf of Creditor 888 Enterprises Ltd
rwattyatlaw@aol.com

Sharon Z Weiss on behalf of Creditor DeStefano and Partners, Ltd.
sharon.weiss@hro.com

Steven Werth on behalf of Debtor GTS 900 F, LLC
swerth@sulmeyerlaw.com, asokolowski@sulmeyerlaw.com

William E Winfield on behalf of Creditor ALNO USA
wwinfield@nchc.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*August 2010*                                                                                              **F 9013-3.1.PROOF.SERVICE**
32986-001\DOCS_LA:234645.3

| | |
|---|---|
| Served Via E-mail<br><br>Counsel for Debtor<br>Alan G. Tippie / David s. Kupetz<br>Steven F. Werth / Marcus Thompkins<br>SulmeyerKupetz<br>333 South Hope Street, 35th Floor<br>Los Angeles, CA 90071-1406<br>E-Mail: atippie@sulmeyerlaw.com;<br>　　　dkupetz@sulmeyerlaw.com;<br>　　　swerth@sulmeyerlaw.com;<br>　　　mthompkin@sulmyerlaw.com | Served Via E-mail<br><br>Corus Construction Venture, LLC and<br>CCV Concerto Lien 2, LLC<br><br>Van C. Durrer II / Ramon M. Naguiat<br>Skadden, Arps, Slate, Meagher & Flom LLP<br>300 South Grand Ave., Suite 3400<br>Los Angeles, CA 90071-3144<br>E-mail: van.durrer@skadden.com;<br>　　　ramon.naguiat@skadden.com; |
| | Served Via U.S. Mail<br><br>Office of the U.S. Trustee<br><br>Dare Law<br>725 S. Figueroa Street<br>26th Floor<br>Los Angeles, CA 90017 |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*August 2010*                                                          **F 9013-3.1.PROOF.SERVICE**
32986-001\DOCS_LA:234645.3